# Exhibit 1

**Frederic Dorwart, Lawyers PLLC**
Old City Hall
124 East Fourth Street
Tulsa, OK  74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 11/1/2022
Invoice No: 148883

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/11/2022 PD | Emails with Ms. Santee and others to set up meeting for due diligence | 0.50 | 530.00 | 265.00 |
| 10/17/2022 PD | Prepare for and meet with Brittney Hayes, Director of Policy Research and Engagement, of Healthy Minds Policy Initiative. | 1.00 | 530.00 | 530.00 |
| | | Subtotal Fees: | | $795.00 |
| | | Contingent: | | (795.00) |

| Rate Summary | | |
|---|---|---|
| Paul DeMuro | 1.50 hours at $530.00/hr | 795.00 |
| Total hours: | 1.50 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name:  Frederic Dorwart, Lawyers PLLC
Bank:  Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

**Frederic Dorwart, Lawyers PLLC**
Old City Hall
124 East Fourth Street
Tulsa, OK  74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 12/1/2022
Invoice No: 148884

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| **Professional Fees** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| 11/01/2022 DWL | Confer with Mr. DeMuro regarding case overview (0.3); preliminary research regarding potential theories and causes of action (1.5). | 1.80 | 400.00 | 720.00 |
| | Subtotal Fees: | | | $720.00 |
| | Contingent: | | | (720.00) |

| **Rate Summary** | | |
|---|---|---|
| David W. Leimbach | 1.80 hours at $400.00/hr | 720.00 |
| Total hours: | 1.80 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name:  Frederic Dorwart, Lawyers PLLC
Bank:  Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 2/1/2023
Invoice No: 148885

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/04/2023 | KN | Attention to emails and calls with Mr. DeMuro. [NO CHARGE] | 0.00 | 355.00 | No Charge |
| 01/04/2023 | PD | Emails with Mr. Brewster regarding new issues at jail and review his materials; conference call regarding same and how to get case moving; confer with Ms. Neal regarding obtaining legislative hearing transcripts. | 1.50 | 560.00 | 840.00 |
| 01/05/2023 | KN | Attention to call with Senator Jo Anna Dosset's office regarding hearing transcript; emails with Mr. DeMuro regarding the same; call with Jackson Technical regarding downloading hearing videos; emails with Mr. DeMuro regarding the same. [NO CHARGE] | 0.00 | 355.00 | No Charge |
| 01/05/2023 | PD | Continue due diligence on fact investigation. | 0.50 | 560.00 | 280.00 |
| 01/06/2023 | PD | Continue to work with Mr. Brewster regarding background facts; telephone conference with Ms. Rosenfeld regarding pro bono support from NY firm. | 1.00 | 560.00 | 560.00 |
| 01/09/2023 | KN | Attention to email to Mr. Ramsey regarding hearing videos. [NO CHARGE] | 0.00 | 355.00 | No Charge |
| 01/10/2023 | CVW | Review and respond to emails from Mr. DeMuro; research Kansas case (Glendening v. Howard - 22-CV-4032) and Colorado case (Center for Legal Advocacy v. Bicha - 11-CV-2285) and pull various case documents as requested by Mr. DeMuro. | 0.50 | 245.00 | 122.50 |
| 01/10/2023 | CVW | Review and respond to emails from Mr. DeMuro, review and organize various documents related to potential class members, research, press articles, and competency log. | 0.40 | 245.00 | 98.00 |
| 01/10/2023 | DWL | Confer with Mr. DeMuro regarding potential class action and attention to emails regarding same. | 0.60 | 400.00 | 240.00 |
| 01/10/2023 | PD | Confer with Mr. Brewster regarding his latest jail visit; email with firm regarding strategy meeting; confer with Mr. Leimbach regarding case overview and his participation. | 1.00 | 560.00 | 560.00 |
| 01/11/2023 | PD | Emails with Ms. Rosenfeld regarding possible mass habeas. | 0.50 | 560.00 | 280.00 |
| 01/13/2023 | DWL | Review filings from similar cases in other states (1.5); meet with Messrs. DeMuro and Brewster and Ms. LaFortune and visit detainees at David L. Moss jail (2.2). | 3.70 | 400.00 | 1,480.00 |

| 01/13/2023 PD | Continue to research similar competency cases; meet with Mr. Brewster and Mrs. Kathy LaFortune to discuss issues at the jail; visit mental health pod at jail with Mr. Brewster and Mr. Leimbach. | 3.50 | 560.00 | 1,960.00 |
|---|---|---|---|---|
| 01/16/2023 KN | Attention to emails with Mr. DeMuro regarding mental health report. [NO CHARGE] | 0.00 | 355.00 | No Charge |
| 01/16/2023 PD | Due diligence on factual and legal basis for claims; review Oklahoma Appleseed report on competency and related citations; review Kansas case filings and related research. | 5.50 | 560.00 | 3,080.00 |
| 01/17/2023 KN | Attention to call with Mr. DeMuro regarding open records request. [NO CHARGE] | 0.00 | 355.00 | No Charge |
| 01/17/2023 PD | Continue due diligence on complaint: work on finding personal representatives; telephone conference with Mr. Ryan Ray; emails with Mr. Brewster regarding same (1); email to OK Advocacy law center regarding resources and support (.25); listen to Oct. 2022 OK legislative hearings on mental health issues and annotate (1.5); begin drafting complaint (1); confer with Mr. Walton and Mr. Dorwart regarding moving forward with pro bono case and outlining strategy (.5). | 4.25 | 560.00 | 2,380.00 |
| 01/18/2023 CVW | Review and edit draft letter Heather Hawkins with Oklahoma Department of Mental Health & Substance Abuse regarding Open Records Act request; confer with Mr. DeMuro regarding same. | 0.30 | 245.00 | 73.50 |
| 01/18/2023 PD | Continue due diligence in preparing complaint: telephone conference with possible Personal Representative, Hank Meyer; research, draft, edit, and serve Open Records Request to OKDMHSA; continue to research legal standards; set up meeting with Oklahoma Disability Law Center and with Appleseed of Oklahoma; confer with Mr. Dorwart regarding all of the above. | 5.00 | 560.00 | 2,800.00 |
| 01/19/2023 CVW | Conference with Mr. DeMuro regarding electronic files from Public Defender's office regarding potential class action members; download and organize same. | 0.30 | 245.00 | 73.50 |
| 01/19/2023 PD | Continue due diligence in researching complaint and possible Personal Representative; research recent jail death while awaiting competency evaluation; continue to draft complaint; confer with Mr. Brewster regarding all of above. | 3.75 | 560.00 | 2,100.00 |
| 01/20/2023 CVW | Research public statements made by Sheriff Regalado and other lawmakers regarding mental health treatment, or non-treatment, in Oklahoma jails and prisons; email to Mr. DeMuro regarding findings. | 0.50 | 245.00 | 122.50 |
| 01/20/2023 PD | Continue due diligence on complaint; draft introduction and section on OK competency procedure; Zoom call with OK Legal Aid to ask for their support and input; emails with Mr. Brewster regarding OKC list. | 2.50 | 560.00 | 1,400.00 |
| 01/23/2023 CVW | Research Utah federal cases; pull various dockets and various case filings; emails with Mr. DeMuro regarding same. | 0.50 | 245.00 | 122.50 |
| 01/23/2023 PD | Continue due diligence on complaint; draft introduction and section on OK competency procedure; research Utah and Alaska similar cases; meet with Alison Ferguson, possible contract help; emails with Corbin Brewster regarding contact with OIDS and Public Defender in OKC, and related emails. | 3.50 | 560.00 | 1,960.00 |
| 01/24/2023 CVW | Review and respond to emails with Mr. DeMuro; edit and format draft class action complaint. | 0.50 | 245.00 | 122.50 |
| 01/24/2023 PD | Continue due diligence on complaint; continue to work on introduction and section on OK competency procedure; research Utah case (1.5); meet with Appleseed team to discuss their support and how we can work together, and the legislative issues (2). | 3.50 | 560.00 | 1,960.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2023 | PD | Continue due diligence on complaint; multiple telephone conferences with Mr. Brewster regarding finding named plaintiff in Tulsa County; communications with Tulsa County DA to set up meeting, and Kathy LaFortune, regarding possible experts. | 2.00 | 560.00 | 1,120.00 |
| 01/26/2023 | PD | Continue due diligence on complaint: continue to research other similar cases; due diligence on experts by consulting Kathy LaFortune and Appleseed; work on getting GAL from Appleseed; telephone conference with Akin Gump for possible support; emails with OK Disability law regarding getting them on board; telephone conference with Tim Laughlin from OIDS regarding his view of the issues. | 3.50 | 560.00 | 1,960.00 |
| 01/27/2023 | DWL | Confer with Mr. DeMuro regarding research issues for potential class action (0.3); conduct preliminary research on issues (0.6). | 0.90 | 400.00 | 360.00 |
| 01/27/2023 | PD | Continue to due diligence on complaint and expert presentation, setting up call with Neil Gowen Smith; telephone conference with OK County Chief Public Defender, Bob Rabitz, regarding competency problem in OKC jail and possible named plaintiff candidates; emails and telephone conference with Corbin Brewster regarding CFS claiming it is performing restorative care in jail | 3.00 | 560.00 | 1,680.00 |
| 01/28/2023 | PD | Emails with Colleen McCurty regarding possible named plaintiffs. | 0.50 | 560.00 | 280.00 |
| 01/30/2023 | CVW | Research three potential class members in Oklahoma County - Rudy Williams, Victor Morgan, and Ahmad Mateen; pull docket sheets; research Okmulgee district court records for Brandon Lee Powders and pull docket sheet; emails with Mr. DeMuro regarding same. | 0.70 | 245.00 | 171.50 |
| 01/30/2023 | PD | Continued due diligence on named plaintiffs with Kathy LaFortune and Mr. Brewster (1); research potential experts on competency issues and telephone conference with Neil Gowensmith and his team regarding potential engagement (1.5). | 2.50 | 560.00 | 1,400.00 |
| 01/31/2023 | FD | Attention to mental competency class action including multiple emails to Messrs. Walton and DeMuro and teleconference with Mr. Walton regarding same. [NO CHARGE] | 0.00 | 595.00 | No Charge |
| 01/31/2023 | PD | Work on FDL expense estimate and confer with Executive Committee members regarding same. [NO CHARGE] | 0.00 | 560.00 | No Charge |

Subtotal Fees: $29,586.50
Contingent: (29,586.50)

### Rate Summary

| Name | Rate | Amount |
|---|---|---|
| Paul DeMuro | 47.50 hours at $560.00/hr | 26,600.00 |
| Frederic Dorwart | 0.00 hours at $595.00/hr | No Charge |
| David W. Leimbach | 5.20 hours at $400.00/hr | 2,080.00 |
| Kelsey Neal | 0.00 hours at $355.00/hr | No Charge |
| Chantel Wilson | 3.70 hours at $245.00/hr | 906.50 |
| Total hours: | 56.40 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name:  Frederic Dorwart, Lawyers PLLC
Bank:  Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 3/1/2023
Invoice No: 148886

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/01/2023 FD | Conference and emails with Messrs. Walton and DeMuro respecting terms of undertaking jail competency class action. [NO CHARGE] | 0.00 | 595.00 | No Charge |
| 02/01/2023 PD | Continue work on due diligence for research for complaint: research criminal cases of incompetent defendants for possible named plaintiffs (2); conference with Appleseed regarding retaining them as non-testifying consultant (.5); emails with potential expert, Neil Gowensmith, regarding his status with retention agreement; setting up calls with possible next friends and call with Mr. Meyer regarding his role as next friend (.5). | 3.00 | 560.00 | 1,680.00 |
| 02/02/2023 CVW | Review Indiana case (Indiana Protection and Advocacy Services Commission v. Indiana Family & Social Services, et al); download docket sheet, complaint, answer, and numerous other filings; emails with Mr. DeMuro and Mr. Leimbach regarding same. | 0.50 | 245.00 | 122.50 |
| 02/02/2023 DWL | Confer with Mr. DeMuro regarding issues regarding naming proper defendants (0.2); Zoom with co-counsel regarding case strategy (0.6); exchange emails with co-counsel regarding experts, plaintiffs, and related issues (0.5); begin researching legal issues for potential action (2.5). | 3.80 | 400.00 | 1,520.00 |
| 02/02/2023 FD | Multiple emails with Mr. DeMuro and cooperating parties discussing proposed class action; conference with Mr. DeMuro respecting same. | 0.60 | 595.00 | 357.00 |
| 02/02/2023 PD | Continue due diligence on investigation and complaint preparation: telephone conference with Oklahoma Disability Law Center regarding co-counsel arrangement, division of labor, and investigating rural counties situations (1); review expert's proposed engagement letter and material, and recommend execution (.5); review Indiana case denying preliminary injunction; discuss with Mr. Leimbach (.5); telephone conference and related emails with Mr. Kunzweiler regarding proposed SB 552; review bill and emails with Appleseed regarding same (.75); emails with ACLU team in Kansas litigating similar case in Kansas, and setting up conference call (.25). | 3.00 | 560.00 | 1,680.00 |
| 02/03/2023 DWL | Attention to emails regarding experts, named plaintiffs, and related issues (0.3); read briefing and decisions from related cases in other states (0.9). | 1.20 | 400.00 | 480.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/2023 | PD | Continue due diligence of finding named plaintiffs: telephone conference with Appleseed group regarding same; review Tulsa County list; emails and telephone conference with OCK, Tulsa County Public Defender, and OIDS (2); work on expert due diligence researching possible experts (1); drafting complaint (1). | 4.00 | 560.00 | 2,240.00 |
| 02/05/2023 | DWL | Conduct preliminary Westlaw research on potential abstention, exhaustion of remedies, Eleventh Amendment, and related issues (3.8); email summary of preliminary analysis to Mr. DeMuro (0.6). | 4.40 | 400.00 | 1,760.00 |
| 02/05/2023 | PD | Review and comment on Mr. Leimbach's memo on abstention. | 0.75 | 560.00 | 420.00 |
| 02/06/2023 | CVW | Research dockets for Kansas, Colorado and Indiana cases for status; emails with Mr. DeMuro regarding same. | 0.20 | 245.00 | 49.00 |
| 02/06/2023 | DWL | Confer with Mr. DeMuro regarding abstention and related issues. | 0.30 | 400.00 | 120.00 |
| 02/06/2023 | PD | Continue due diligence on named plaintiffs; telephone conference and emails with Kathy LaFortune and Appleseed; continue due diligence on legal standards for abstention and 11th amendment immunity issues. | 2.00 | 560.00 | 1,120.00 |
| 02/07/2023 | PD | Continue due diligence on selecting named plaintiffs: review summary of potential NP's from Appleseed and Ms. LaFortune; respond with input and questions; telephone conference and emails with next friend, Hank Meyer, regarding honing in on OKC named plaintiff (2); research OK competency statutes for drafting that section of complaint; drafting work on same (1.5). | 3.50 | 560.00 | 1,960.00 |
| 02/08/2023 | DWL | Zoom with Mr. DeMuro and consulting experts regarding new engagement (0.6); confer with Mr. DeMuro regarding same (0.2). | 0.80 | 400.00 | 320.00 |
| 02/08/2023 | PD | Continue due diligence on finding named plaintiffs: review Appleseed's draft summaries of three potential named plaintiffs and edit; related emails to OIDS and OKC next friend (2); continue drafting complaint completing description of OK competency statutes (1.5); first working session meeting via Zoom with expert group Groundswell on framing the issues and getting them data (1). | 4.50 | 560.00 | 2,520.00 |
| 02/09/2023 | DWL | Confer with Mr. DeMuro regarding planning lawsuit (0.2); Zoom with co-counsel to coordinate tasks (0.4); attention to emails with co-counsel regarding same (0.3). | 0.90 | 400.00 | 360.00 |
| 02/09/2023 | PD | Continue due diligence on complaint preparation: prepare for and attend call with co-counsel, OK Disability Law Center, regarding connecting with national resources (1); prepare for and attend call with Appleseed team regarding named plaintiff candidates and drafting summary for complaint (.75); emails with other next friends regarding possible named plaintiffs (.5); emails with Mr. Gowensmith regarding same and attaching Phase I due diligence material for their review (.75). | 3.00 | 560.00 | 1,680.00 |
| 02/10/2023 | PD | Continue to draft complaint, nature of case, and parties and possible named plaintiff sections, and section on OKC competency (3); emails with team regarding one named plaintiff dropping out because of being mooted (.5). | 3.50 | 560.00 | 1,960.00 |
| 02/13/2023 | PD | Continue to draft complaint, nature of case, and parties and possible named plaintiff sections, section on OKC competency, and cross reference Kansas complaint for potential additional 1983 allegations. | 3.50 | 560.00 | 1,960.00 |
| 02/14/2023 | DWL | Confer with Mr. DeMuro regarding research assignment in connection with potential state constitutional claim (0.2); attention to emails with co-counsel and experts (0.3). | 0.50 | 400.00 | 200.00 |
| 02/14/2023 | FD | Multiple emails with Mr. DeMuro and others concerning report respecting numbers in jail. | 0.40 | 595.00 | 238.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/2023 | PD | Continue drafting complaint and substituting new class reps for mooted defendants; editing due process claim (2); conference call with Appleseed regarding same (.5); review OIDS competency waitlist and emails regarding same (.5); address DMH questionable response to Appleseed open records request and remarkable claim that there is no waiting list, triggering new discussions with Mr. Brewster, Ms. LaFortune, Appleseed, and OK Public Defender (1.5). | 4.50 | 560.00 | 2,520.00 |
| 02/15/2023 | CVW | Review and respond to numerous emails with Mr. DeMuro; organize various case documents, including potential class members and waiting lists. | 0.50 | 245.00 | 122.50 |
| 02/15/2023 | DWL | Conduct Westlaw research on substantive due process under state constitution and email analysis to Mr. DeMuro (2.6); Zoom with co-counsel regarding case planning (0.5); Zoom with Mr. DeMuro, Ms. Santee, and Ms. Elyazgi regarding public relations issues (0.8). | 3.90 | 400.00 | 1,560.00 |
| 02/15/2023 | FD | Multiple emails concerning Groundswell Services proposal. [NO CHARGE] | 0.00 | 595.00 | No Charge |
| 02/15/2023 | PD | Continue to deal with reaction to DMH false open records requests response; confer with Mr. Rabitz and Mr. Laughlin, and Mr. Brewster to confirm competency waitlist still exists (1.5); telephone conference with Oklahoma Disability law co-counsel on same and status report on complaint preparation (.5); telephone conference with Saxon and Amy Santee regarding press strategy (.5); continue to edit complaint (1.5); review Mr. Leimbach's memo on OK State substantive due process (.25). | 4.25 | 560.00 | 2,380.00 |
| 02/16/2023 | CVW | Review, edit, and format draft Complaint; review local rules for Northern District; conference and emails with Mr. DeMuro regarding same. | 1.20 | 245.00 | 294.00 |
| 02/16/2023 | DWL | Attention to emails with co-counsel regarding appointment of guardians ad litem. | 0.30 | 400.00 | 120.00 |
| 02/16/2023 | PD | Continue to draft complaint, working on class action allegations and incorporating Department's open records request; rework named plaintiffs as former ones drop out (2.5); work on securing next friends for named plaintiffs in OKC and OIDS counties via conference with attorneys in those districts (1); conference with ODLC regarding research on motion for GAL in criminal case and confer with Appleseed regarding same (1); conference with Mr. Leimbach regarding state due process clause (.25). | 4.75 | 560.00 | 2,660.00 |
| 02/17/2023 | CVW | Review and edit next draft of Complaint; confer with Mr. DeMuro regarding same. | 0.50 | 245.00 | 122.50 |
| 02/17/2023 | DWL | Review memo and motion prepared by Disability Law for GAL appointment (0.3); conduct Westlaw research on appointment of guardian ad litem issues (2.0); exchange emails with Mr. DeMuro regarding same (0.5); Zoom with Mr. DeMuro and Ms. Briggs regarding identification of named plaintiffs (0.4); revise draft motion for appointment of GAL (0.5); revise draft Complaint and exchange emails with Mr. DeMuro regarding same (2.9). | 6.60 | 400.00 | 2,640.00 |
| 02/17/2023 | JMM | Office conference with Mr. DeMuro to review class action complaint. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 02/17/2023 | PD | Continue to draft complaint: finish first draft after adding state due process claim and section on DMH misleading list management; edit entire draft; conference with Mr. Leimbach and Mr. Medina regarding their suggestions (3); conference with Appleseed regarding Ms. Briggs visit to jail regarding her next friends and strategy going forward (.5); emails with Mr. Meyer and Mr. Watson regarding same (.5); conference with Mr. Brewster regarding getting next friends appointed as GAL; work on GAL motion and papers to distribute to other next friends (2). | 6.00 | 560.00 | 3,360.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/18/2023 | FD | Email to Mr. DeMuro concerning First Final Complaint. | 0.25 | 595.00 | 148.75 |
| 02/18/2023 | PD | Emails with Mr. Brewster regarding his comments to draft complaint. | 0.25 | 560.00 | 140.00 |
| 02/20/2023 | FD | Emails with Mr. Meyer's concerning complaint; review and comment on proposed complaint. | 0.80 | 595.00 | 476.00 |
| 02/20/2023 | PD | Work on editing complaint, incorporating Mr. Dorwart's and others comments (.75); emails and telephone conferences with next friends including Evan Watson and Leslie Briggs regarding GAL motion; emails to Mr. Brewster regarding process to get GAL appointed (.75). | 1.50 | 560.00 | 840.00 |
| 02/21/2023 | FD | Conference with Mr. DeMuro regarding F&CS announcement of services to jail; teleconference with Ms. Gail Lapidus respecting same; conference with Mr. DeMuro concerning status. | 0.80 | 595.00 | 476.00 |
| 02/21/2023 | PD | Work on getting GAL appointed in Tulsa, and communicating GAL orders to other next friends and co-counsel; edit draft complaint accordingly. | 1.50 | 560.00 | 840.00 |
| 02/22/2023 | CVW | Edit draft complaint; confer with Mr. DeMuro regarding same. | 0.40 | 245.00 | 98.00 |
| 02/22/2023 | DWL | Attention to emails with co-counsel regarding draft complaint and appointment of GALs (0.2); confer with Mr. DeMuro regarding potential ADA claim (0.2); preliminary research regarding same (1.0). | 1.40 | 400.00 | 560.00 |
| 02/22/2023 | FD | Email to Ms. Lapidus regarding F&CS mental health services to Jail. | 0.25 | 595.00 | 148.75 |
| 02/22/2023 | PD | Continue to work on getting next friends appointed as GAL in OKC and OIDS counties; multiple telephone conferences and emails with Mr. Watson and Mr. Meyer; review Mr. Redelk's file (2); research possible ADA claim after conferring with Appleseed team (1); edit complaint to add ADA claim; draft and incorporate comments from Appleseed (1). | 4.00 | 560.00 | 2,240.00 |
| 02/23/2023 | CVW | Research service address for defendants; emails with Mr. DeMuro regarding same; prepare Summons for Defendants; begin preparing Civil Cover Sheet | 0.50 | 245.00 | 122.50 |
| 02/23/2023 | DWL | Research service of process issues and exchange emails with Mr. DeMuro regarding same (2.5); exchange emails with Mr. DeMuro regarding potential ADA claim (0.5); review additional literature for fact development and exchange emails with Mr. DeMuro regarding same (1.0). | 4.00 | 400.00 | 1,600.00 |
| 02/23/2023 | FD | Multiple emails regarding preparation for filing complaint including emails respecting Ms. Lapidus and F&CS services. | 0.40 | 595.00 | 238.00 |
| 02/23/2023 | PD | Continue to work on draft complaint: ADA research; draft ADA claim (2); conference with Mr. Brewster regarding FCS issues in Tulsa County Jail; related emails with Mr. Dorwart regarding same (1.5). | 3.50 | 560.00 | 1,960.00 |
| 02/24/2023 | CVW | Edit and format draft Complaint; emails with Mr. DeMuro regarding same. | 0.50 | 245.00 | 122.50 |
| 02/24/2023 | DWL | Research potential ADA claim and exchange emails with Mr. DeMuro regarding same (2.7); attention to emails with co-counsel and PR consultant (0.2). | 2.90 | 400.00 | 1,160.00 |
| 02/24/2023 | FD | Multiple emails to Ms. Lapidus regarding F&CS activities under new contract; attention to upgraded version of complaint; multiple emails respecting guardianship status for class representatives. | 1.20 | 595.00 | 714.00 |
| 02/24/2023 | PD | Continue to work on draft complaint: drafting ADA claim and editing rest (2); telephone conferences with private attorneys in Tulsa County with defendants on competency lists (.5); telephone conference with Evan Watson regarding his GAL appointment (.5). | 3.00 | 560.00 | 1,680.00 |
| 02/26/2023 | FD | Multiple emails regarding finalization of guardianships and complaint. | 0.40 | 595.00 | 238.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/26/2023 | PD | Work on third draft complaint - edit entire complaint, research ADA issues, and edit prayer sections (3); emails to Next Friends re status of complaint and desire for OKC defendant (1); edit Saxon's proposed press release (.5) | 4.50 | 560.00 | 2,520.00 |
| 02/27/2023 | FD | Multiple emails regrading Hank Meyer appointment as guardian and runup to filing; emails respecting F&CS announcement concerning in jail presence. | 0.40 | 595.00 | 238.00 |
| 02/27/2023 | FD | Attention to special entry of appearance for sanctions hearing. | 0.30 | 595.00 | 178.50 |
| 02/27/2023 | PD | Work on third draft complaint - edit entire complaint with Mr. Cipolla's and others comments, begin to add summary on OKC plaintiff (2.5); emails with next friend re details of their clients and procedure for filing (.5); finalize edits to press release and emails with Saxon regarding same (.5); telephone conference with Kansas ACLU team which is handling similar suit in Kansas (.5); review OKC GAL orders and confer with Mr. Meyer regarding same (.5); emails to PD's in Tulsa and OKC and OIDS regarding numbers awaiting restorative care (.5) | 5.00 | 560.00 | 2,800.00 |
| 02/27/2023 | RJC | Attention to email from Mr. DeMuro forwarding draft client complaint version 4 for proofreading; telephone conference with Mr. DeMuro regarding same; proofreading and editing same in redlined and clean formats to incorporate recommended client revisions and create client draft version 5; telephone conference with Mr. DeMuro regarding same; drafting email to Mr. DeMuro forwarding same for review; attention to 2 emails from, and drafting 2 emails to, Mr. DeMuro regarding same. | 3.90 | 405.00 | 1,579.50 |
| 02/28/2023 | DWL | Revise draft complaint and send edits and comments to Mr. DeMuro (1.0); revise draft ancillary filings and coordinate with Ms. Caywood regarding same (0.5); attention to emails with co-counsel (0.4). | 1.90 | 400.00 | 760.00 |
| 02/28/2023 | FD | Review final estoppel version of complaint; email to Ms. Santee and Mr. Levit regarding same; emails to Ms. Lapidus respecting same; attention to affiliated filings for commencement of action; attention to question whether to identify named plaintiffs' race. | 0.70 | 595.00 | 416.50 |
| 02/28/2023 | PD | Continue to work on last draft of complaint, adding other's comments and redlines, fact checking criminal files for named plaintiff (2); separate calls with Kathy LaFortune and Mr. Brewster re CFS new services in jail (.5); emails with various defense attorneys to confirm numbers awaiting restoration services (1); work on editing press release and related emails (1). | 4.50 | 560.00 | 2,520.00 |

| | |
|---|---|
| Subtotal Fees: | $63,340.50 |
| Contingent: | (63,340.50) |

| Rate Summary | | |
|---|---|---|
| Richard J. Cipolla | 3.90 hours at $405.00/hr | 1,579.50 |
| Paul DeMuro | 78.00 hours at $560.00/hr | 43,680.00 |
| Frederic Dorwart | 6.50 hours at $595.00/hr | 3,867.50 |
| David W. Leimbach | 32.90 hours at $400.00/hr | 13,160.00 |
| J. Michael Medina | 0.00 hours at $405.00/hr | No Charge |
| Chantel Wilson | 4.30 hours at $245.00/hr | 1,053.50 |
| Total hours: | 125.60 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---------|---------|---------|---------|----------|-------|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name:  Frederic Dorwart, Lawyers PLLC
Bank:  Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

## Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 4/1/2023
Invoice No: 148902

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

### Professional Fees

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/01/2023 DWL | Revise complaint and ancillary documents (1.3); review procedural rules related to commencing new action (0.9); direct and coordinate with Ms. Caywood regarding filing of lawsuit (1.4); confer with Mr. DeMuro regarding same (0.4); search for service of process contact information (0.4); telephone call with and email to Ms. Parent at ODMHSAS regarding service and exchange emails with Messrs. Dorwart and DeMuro regarding same (1.0). | 5.40 | 400.00 | 2,160.00 |
| 03/01/2023 FD | Attention to commencement of action filings; emails x3 with Ms. Lapidus regarding same; email to Ms. Santee and Mr. Levit respecting same; multiple emails with Messrs. Leimbach and DeMuro concerning commencement of action. | 1.60 | 595.00 | 952.00 |
| 03/01/2023 PD | Final proofread and edits to complaint (2.5); review summons, cover sheet, and supporting filing documents; supervise filing (1); distribute complaint to next friends and others with messages and explaining next steps (1); emails with team regarding methods of service on defendants (.5) | 5.00 | 560.00 | 2,800.00 |
| 03/02/2023 DWL | Further research on service of process issues and exchange emails with Mr. DeMuro regarding same (1.2); attention to emails with co-counsel and media coverage (0.8); telephone call with stepmother of potential class member and exchange emails with Mr. DeMuro regarding same (1.2). | 3.20 | 400.00 | 1,280.00 |
| 03/02/2023 FD | Multiple emails to Messrs. DeMuro and Leimbach, Ms. Santee, and others reservice of process, discovery tools, and related matters. | 0.60 | 595.00 | 357.00 |
| 03/02/2023 PD | Telephone conferences with Mr. Brewster regarding DMH claim of providing restoration services (.5); research definition of restoration services (.5); field press inquiries regarding complaint (.5); emails with team and regarding service issues (.5); discussion with ODLC regarding sharing complaint and fielding press inquiries (.5); conference with Ms. Santee regarding data culling project to create data base from OSCN of all competency cases (.75). | 3.25 | 560.00 | 1,820.00 |
| 03/03/2023 DWL | Emails to Ms. Parent at ODMHSAS regarding service of process and related issues (0.5); exchange emails with Ms. Ladson (stepmother of potential class member) regarding fact development (0.6). | 1.10 | 400.00 | 440.00 |
| 03/03/2023 FD | Attention to service of summons and complaint; attention to Interview of Tinesha Ladson. | 0.60 | 595.00 | 357.00 |

| 03/03/2023 PD | Telephone conferences and emails with defense lawyers and concerned family members regarding possible in jail restoration claims as applied to certain Class members (1); emails with expert team to discuss next steps (.5); conference with Mr. Leimbach to explore early discovery options and research rules regarding same (1). | 2.50 | 560.00 | 1,400.00 |
|---|---|---|---|---|
| 03/06/2023 JMM | Westlaw research early discovery issue. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/06/2023 PD | Conference with Mr. Brewster regarding contempt proceedings in criminal cases as way of learning what's going on in the jail (.25) prepare for and attend media session with Ch. 5 in OKC (.75). | 1.00 | 560.00 | 560.00 |
| 03/07/2023 FD | Conference with Ms. Lapidus discussing F&CS and its work in the jail; teleconference with Mr. DeMuro respecting same; email to Mr. Levit concerning FDLaw complaint. | 0.50 | 595.00 | 297.50 |
| 03/07/2023 JMM | Westlaw -Expedite discovery issue. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/07/2023 PD | Emails and conference with Mr. Dorwart regarding engaging FCS (.25); telephone conference with private attorney with client in class and strategies to get info from DMH (.25); emails with Appleseed regarding open records lawsuit (.25); telephone conference with Mr. Sutherland regarding OKC proceedings and getting transcripts (.25); emails and conference with team regarding perfecting service on defendants (.5); set up Zoom meeting with expert (.25). | 1.75 | 560.00 | 980.00 |
| 03/08/2023 DWL | Draft affidavit of service (0.2); exchange emails with Mr. DeMuro and with defendants' counsel regarding service of process (0.5). | 0.70 | 400.00 | 280.00 |
| 03/08/2023 JMM | Westlaw expedite discovery. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/08/2023 PD | Meet with Mr. Brewster to discuss intervening in criminal cases to examine DMH witnesses (1); emails and telephone conference with Appleseed regarding open records lawsuit and confer with Ms. Ferguson regarding same (.5); emails with Disability Law Center to coordinate expert conference (.25); emails with team related to service of process (.25); emails with Mr. Meyer setting up protocol for handling public inquires (.25); emails with Ms. Santee and Brek Wilkins regarding OSCN data culling project (.25). | 2.50 | 560.00 | 1,400.00 |
| 03/09/2023 FD | Multiple emails concerning acceptance of service and agreed response date. | 0.25 | 595.00 | 148.75 |
| 03/09/2023 PD | Prepare for and attend Zoom call with experts Groundswell to help with discovery questions (1); work on service issues securing agreement for service (1). | 2.00 | 560.00 | 1,120.00 |
| 03/10/2023 JMM | Office conference with Mr. DeMuro; Review cases. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/10/2023 PD | Emails with Ms. Santee regarding data culling project. | 0.50 | 560.00 | 280.00 |
| 03/12/2023 PD | Receive expert's report on questions for cross exam of Department on jail restoration. | 0.50 | 560.00 | 280.00 |
| 03/13/2023 FD | Emails to Mr. DeMuro concerning experts and scheduling teleconference. | 0.25 | 595.00 | 148.75 |
| 03/13/2023 JMM | Review expedited discovery cases. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/14/2023 DWL | Attention to email with opposing counsel regarding request for extension of deadline to respond to complaint; exchange emails with Mr. DeMuro regarding same | 0.50 | 400.00 | 200.00 |
| 03/14/2023 FD | Email requesting extension of time to respond to complaint; emails with Mr. DeMuro discussing experts and F&CS interview; emails with Tracy Neal regarding early limited discovery. | 0.30 | 595.00 | 178.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/14/2023 | PD | Review updates on NP cases (.25); confer with Corbin Brewster regarding next steps in district court cases (.5); prepare for BS hearing; conference with Mr. Leimbach regarding strategy; emails with Nick Southerland regarding same (.5); work on open records request lawsuit; emails with research assistant and GAL on status of open records lawsuit (1). | 2.25 | 560.00 | 1,260.00 |
| 03/14/2023 | PD | Continue to work on brief; edit and cite check first final draft; confer with Mr. Dorwart regarding same; incorporate his redlines and comments; circulate to team for comments | 4.50 | 560.00 | 2,520.00 |
| 03/15/2023 | DWL | Confer with Mr. DeMuro regarding early discovery and case schedule issues (0.4); participate in call with defendants' counsel regarding same (0.2); draft and revise early document requests and deposition topics and exchange emails with co-counsel regarding same (1.5). | 2.10 | 400.00 | 840.00 |
| 03/15/2023 | FD | Multiple emails with Mr. DeMuro and Ms. Tracy Neal regarding early discovery and setting teleconference to discuss early discovery and an extension of response time. | 0.30 | 595.00 | 178.50 |
| 03/15/2023 | JMM | Prepare e-mail and review expedited discovery case. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/15/2023 | PD | Telephone conference with defense counsel regarding their request for answer extension and our counter for early discovery; debrief with co-counsel and respond to AG's confirming email (1); draft, edit, and send early discovery letter to AG (1.5). | 2.50 | 560.00 | 1,400.00 |
| 03/16/2023 | DWL | Attention to emails with co-counsel regarding case status. | 0.20 | 400.00 | 80.00 |
| 03/16/2023 | FD | Review DeMuro status report; multiple emails to Ms. Neal regarding preliminary discovery and extension of time to respond; attention to F&CS request. | 0.40 | 595.00 | 238.00 |
| 03/16/2023 | PD | Work on open records request lawsuit; research and begin drafting lawsuit (2); conference with Mr. Brewster regarding strategy for pressing discovery in criminal cases (.25); conference with Kathy LaFortune regarding what she sees in the jail (.25); status ememo to GAL/NF (1). | 3.50 | 560.00 | 1,960.00 |
| 03/17/2023 | DWL | Confer with Mr. DeMuro regarding case schedule (0.3); attend telephonic conference with Defendants' attorneys regarding response deadline and early discovery (0.2); confer with Messrs. DeMuro and Dorwart regarding early discovery and case strategy (0.3); research issues related to anticipated motion to dismiss (0.8); exchange emails with Mr. DeMuro regarding case schedule (0.2); attention to emails with co-counsel and clients regarding case status (0.2). | 2.00 | 400.00 | 800.00 |
| 03/17/2023 | FD | Telephonic conference with defendants' counsel respecting agreement as to production of documents, filing of motion to dismiss and filing of motion to expedite discovery; conference with Messrs. DeMuro and Leimbach and motion to expedite discovery. | 0.80 | 595.00 | 476.00 |
| 03/17/2023 | PD | Review new psyche report on named plaintiff B.S. and related emails (1); litigation status report 2 to NF (.5); prepare for and attend conference call with AGA regarding request for early discovery; debrief with team about need to press for early discovery (1). | 2.50 | 560.00 | 1,400.00 |
| 03/18/2023 | FD | Multiple emails to Mesdames Lapidus and Brennan and Mr. DeMuro scheduling interview with F&CS representative. | 0.25 | 595.00 | 148.75 |
| 03/20/2023 | FD | Conference with Elise Berman at Connor Winters regarding access to F&CS jail program leader. | 1.00 | 595.00 | 595.00 |
| 03/20/2023 | PD | Data project conference with Ms. Sandee and Brek Wilkins (.5); work on fallout from Department mooting out Savoy; multiple calls and emails with team and GAL (1); review state court transcripts from contempt proceedings (.5); prepare for and meet with FCS general counsel and debrief with Mr. Dorwart (1.25). | 3.25 | 560.00 | 1,820.00 |
| 03/21/2023 | PD | Status Report No. 3 regarding DMH mooting our case. | 1.00 | 560.00 | 560.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/22/2023 | DWL | Confer with Mr. DeMuro regarding defendants' attempts to moot named plaintiffs. | 0.20 | 400.00 | 80.00 |
| 03/22/2023 | JMM | Westlaw - adding plaintiff; Telephone conference with Mr. DeMuro - moot ness and adding plaintiffs' issues. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/22/2023 | PD | Conference with Mr. Medina and Mr. Leimbach preparing for motion to dismiss with mootness doctrine (.5); telephone conference with Evan Watson regarding Mr. Redelk getting transported and how to deal with mootness doctrine (.5); same with Mr. Meyer (.5); emails with Mr. Brewster regarding same (.5). | 2.00 | 560.00 | 1,120.00 |
| 03/23/2023 | DWL | Conduct Westlaw research on mootness issues in context of class actions and exchange emails with Mr. DeMuro regarding same. | 2.80 | 400.00 | 1,120.00 |
| 03/23/2023 | JMM | Review class action case. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/23/2023 | PD | Research mootness issues with Department picking off our named Plaintiffs; telephone conference with GAL regarding same (1); emails with OIDS regarding recent observations on competency cases after lawsuit (.5); retain Starlight data AI as non-testifying consultant (.5). | 2.00 | 560.00 | 1,120.00 |
| 03/24/2023 | PD | Research and draft open records complaint (2.5); emails with Brek Wilkins regarding data culling (.5). | 3.00 | 560.00 | 1,680.00 |
| 03/27/2023 | DWL | Confer with Mr. DeMuro regarding discovery issues. | 0.20 | 400.00 | 80.00 |
| 03/27/2023 | FD | Attention to Elise Brennan advising out of office for the week and indication F&CS will not cooperate. | 0.50 | 595.00 | 297.50 |
| 03/27/2023 | JMM | Westlaw - research open records issue; Office conference with Mr. DeMuro - Same. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/27/2023 | PD | Work on motion for prompt discovery; confer with Mr. Leimbach and Mr. Medina (1); emails and telephone conference with other defenders in OK to check on status of competency waitlist in their jurisdiction, including, Bob Rabitz and Tim Laughlin (1); review proposed protective order and circulate to team (.75); work on open records complaint finalizing first draft and circulating to Appleseed for comment (2.5); work on first set of discovery requests (1); email Groundswell expert to set up call (.25). | 6.50 | 560.00 | 3,640.00 |
| 03/28/2023 | DWL | Conduct Westlaw research for motion for expedited discovery and email analysis to Mr. DeMuro (3.8); confer with Messrs. DeMuro and Medina regarding motion for expedited discovery and defendants' anticipated motion to dismiss (0.8). | 4.60 | 400.00 | 1,840.00 |
| 03/28/2023 | FD | Multiple emails regarding motion for expedited discovery. | 0.60 | 595.00 | 357.00 |
| 03/28/2023 | JMM | Review mootness cases; Office conference with Messrs. DeMuro and Leimbach - expedited discovery. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 03/28/2023 | PD | Final work and emails expressing agreement with protective order (1); work on expedited discovery motion including research; meet with Messrs. Medina and Leimbach (1); email to Mr. Walton regarding same (1); work on litigation Status Report No. 4 on mooting NP and related emails to team (1); emails with Bob Rabitz regarding 2015 MOU and Jenkins transcript (.5); email to Groundswell regarding Jenkins transcript (.25). | 4.75 | 560.00 | 2,660.00 |
| 03/29/2023 | DWL | Confer with Mr. Medina regarding mootness issues (0.5); attention to emails with clients and experts regarding next steps (0.3). | 0.80 | 400.00 | 320.00 |
| 03/29/2023 | FD | Multiple emails discussing Mental Health Department moving plaintiffs off schedule motion to expediate discovery. | 0.40 | 595.00 | 238.00 |
| 03/29/2023 | JMM | Review Open Records Act petition; Office conference with Mr. Leimbach - mootness cases; review cases. [NO CHARGE] | 0.00 | 405.00 | No Charge |

| | | | | | |
|---|---|---|---|---|---|
| 03/29/2023 | PD | Work on open records lawsuit, incorporating comments and final approval for same (1.5); emails with Rabitz and Brewster regarding status in their jail with alleged in-jail restoration (1); emails with Groundswell to set up call on in-jail restoration claims (.5); work on motion for expedited discovery (.5). | 3.50 | 560.00 | 1,960.00 |
| 03/30/2023 | FD | Conference with Mr. DeMuro regarding Attorney General Meeting; multiple emails scheduling expert teleconference. | 0.30 | 595.00 | 178.50 |
| 03/30/2023 | PD | Conference with Attorney General regarding possible discussion (.25); continue to work on open records request lawsuit including emails with Saxum (.5); emails setting up team call with experts to discuss alleged in-jail restoration (.5); emails with Brek Wilkins and telephone conference with Ms. Santee regarding OSCN data culling project and case status (.75). | 2.00 | 560.00 | 1,120.00 |
| 03/31/2023 | DWL | Revise draft petition for Open Records Act action and exchange emails with co-counsel regarding same. | 0.80 | 400.00 | 320.00 |
| 03/31/2023 | PD | Work on open records lawsuit and press release, generating final copy of both (1.5); emails with team regarding mootness issues and new lists for new NP (.5). | 2.00 | 560.00 | 1,120.00 |

Subtotal Fees: $50,966.75

Contingent: (50,966.75)

### Rate Summary

| | | |
|---|---|---|
| Paul DeMuro | 64.25 hours at $560.00/hr | 35,980.00 |
| Frederic Dorwart | 8.65 hours at $595.00/hr | 5,146.75 |
| David W. Leimbach | 24.60 hours at $400.00/hr | 9,840.00 |
| J. Michael Medina | 0.00 hours at $405.00/hr | No Charge |
| Total hours: | 97.50 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

## Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 5/1/2023
Invoice No: 148903

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/01/2023 FD | Review and comment on final open records act petition. | 0.30 | 595.00 | 178.50 |
| 04/03/2023 CVW | Review, edit and finalize draft Petition for Open Records Violation; prepare Entry of Appearances for Mr. DeMuro, Mr. Leimbach and Ms. Briggs; prepare Civil Cover Sheet; emails with Mr. DeMuro, Mr. Leimbach and Ms. Caywood regarding same. [NO CHARGE] | 0.00 | 245.00 | No Charge |
| 04/03/2023 FD | Multiple emails with Mr. DeMuro concerning AG meeting. | 0.25 | 595.00 | 148.75 |
| 04/03/2023 FD | Attention to preparing filing package including multiple emails with Ms. Caywood and Mr. DeMuro. | 0.30 | 595.00 | 178.50 |
| 04/03/2023 FD | Emails x3 with Ms. Brennan and Mr. DeMuro advising F&CS has been instructed not to talk to lawyers. | 0.25 | 595.00 | 148.75 |
| 04/03/2023 PD | Final preparation of open records lawsuit (.5); emails with FCS counsel denying our request to talk to program manager and related emails to Mr. Dorwart (.5); emails with NF Evan Watson regarding new GAL client (.5). | 1.50 | 560.00 | 840.00 |
| 04/04/2023 DWL | Zoom with experts and co-counsel regarding expert analysis (0.5); confer with Mr. DeMuro regarding anticipated motion for early discovery (0.2); conduct research for same (1.5). | 2.20 | 400.00 | 880.00 |
| 04/04/2023 FD | Multiple emails with Mr. DeMuro respecting Attorney General meeting. | 0.25 | 595.00 | 148.75 |
| 04/04/2023 PD | Prepare for and attend Zoom meeting with Groundswell regarding alleged in-jail restoration program and responses thereto (1); work with AG's office and our counsel to set up AG meeting, and related emails (1); deal with PR for open records lawsuit (1). | 3.00 | 560.00 | 1,680.00 |
| 04/05/2023 PD | Emails with Groundswell regarding motion for expedited discovery (.25); emails with Evan Watson regarding new named plaintiff (.25); emails with team in preparation for AG meeting (.5). | 1.00 | 560.00 | 560.00 |
| 04/06/2023 FD | Review and comment on proposed protective order; multiple emails regarding same. | 0.30 | 595.00 | 178.50 |
| 04/06/2023 PD | Emails with AG regarding protective order claw back (.5); emails with team regarding new named plaintiffs (.5). | 1.00 | 560.00 | 560.00 |
| 04/07/2023 FD | Office conference with Mr. DeMuro developing asks for meeting with AG. | 0.25 | 595.00 | 148.75 |

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2023 | PD | Conference with Mr. Dorwart regarding plan for meeting with AG (.25); status email to Next Friends (.5); review new next friend narratives (.5); telephone conference and emails with Next Friends regarding new plaintiffs (.5); begin review of Colorado consent decree (.5). | 2.25 | 560.00 | 1,260.00 |
| 04/10/2023 | FD | Review motion to dismiss. | 0.60 | 595.00 | 357.00 |
| 04/10/2023 | JMM | Review motion to dismiss. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 04/10/2023 | PD | Work on preparing for AG meeting; office conference with Mr. Dorwart and conference call with OKLC (1); telephone conference and related emails with NF Briggs to discuss replacement NP and research for ADA claim (1); initial review of Motion to Dismiss and status email to NF's regarding same; initial research on some arguments (1). | 3.00 | 560.00 | 1,680.00 |
| 04/11/2023 | CVW | Research Kansas and Colorado pending litigation cases for updates; summary email to Mr. DeMuro regarding same. [NO CHARGE] | 0.00 | 245.00 | No Charge |
| 04/11/2023 | DWL | Analyze defendants' motion to dismiss, conduct preliminary research on various issues, and begin planning response (3.4); confer and exchange emails with Mr. DeMuro regarding same (0.5). | 3.90 | 400.00 | 1,560.00 |
| 04/11/2023 | FD | Multiple emails respecting planning conduct of AG meeting. | 0.25 | 595.00 | 148.75 |
| 04/11/2023 | FD | Emails x4 with Mr. DeMuro respecting response to motion to dismiss. | 0.25 | 595.00 | 148.75 |
| 04/11/2023 | JMM | Westlaw - judicial exhaustion and conditions; Review motion to dismiss for research issue. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 04/11/2023 | PD | Work on motion to dismiss; research PLRSA issues; conference with Mr. Leimbach regarding Younger and mootness; conference with Mr. Medina regarding PRLSA issue; emails with co-counsel regarding ADA issues (2.5); multiple emails with team confirming new time for meeting with AG (.25). | 2.75 | 560.00 | 1,540.00 |
| 04/12/2023 | DWL | Review new case on Younger abstention sent by Mr. DeMuro (0.3); preliminary research for response to motion to dismiss (1.5). | 1.80 | 400.00 | 720.00 |
| 04/12/2023 | FD | Attend OKC meeting with Attorney General. | 4.50 | 595.00 | 2,677.50 |
| 04/12/2023 | PD | Prepare for AG meeting (outline argument); pre-meeting and discussions; meet with AG and his team (1.75); emails with NF's regarding getting new GALS to rebut mootness (.75). | 2.50 | 560.00 | 1,400.00 |
| 04/13/2023 | PD | Work on motion to dismiss research (.5); emails regarding new GALs (.5); emails with Groundswell regarding affidavit in support of motion for expedited discovery (.25). | 1.25 | 560.00 | 700.00 |
| 04/14/2023 | DWL | Continue research for response to motion to dismiss on abstention and related issues. | 2.50 | 400.00 | 1,000.00 |
| 04/14/2023 | FD | Multiple emails with Kindanne Jones respecting withdrawal of Motion to Dismiss and collaboration on resolving action. | 0.25 | 595.00 | 148.75 |
| 04/14/2023 | PD | Emails with AG, and telephone conference with Mr. Dorwart, regarding plan to move forward with settlement discussions (1); emails with Groundswell regarding affidavit for response to motion to dismiss (.5). | 1.50 | 560.00 | 840.00 |
| 04/17/2023 | DWL | Attention to emails with co-counsel, experts, and clients regarding settlement negotiations; confer with Mr. DeMuro regarding next steps. | 1.50 | 400.00 | 600.00 |
| 04/17/2023 | FD | Conference with Mr. DeMuro discussing response to Defendants' offer to without and stay action in upcoming telephone call with Kindanne Jones; teleconference with Ms. Jones discussing collaborative effort during stay of action and how to proceed. | 0.50 | 595.00 | 297.50 |
| 04/17/2023 | FD | Attention to DeMuro status report and multiple emails regarding same; emails with Ms. Santee respecting status of litigation. | 0.30 | 595.00 | 178.50 |

| | | | | |
|---|---|---|---|---|
| 04/17/2023 PD | Telephone conference with AAG regarding plan to withdraw motion, joint stay request, and to outline plan forward; review of prior early discovery requests and related issues (1); email status reports to NF Amy Santee and experts; follow-up emails with Appleseed regarding ADA research and legislative fixes; calls with Ms. Santee regarding same (1.5); emails with experts (.25). | 2.75 | 560.00 | 1,540.00 |
| 04/18/2023 PD | Telephone conference with Mr. Brewster regarding what he's seeing in the Tulsa County Jail regarding restoration and recent press inquiry. | 0.50 | 560.00 | 280.00 |
| 04/19/2023 CVW | Emails with Mr. DeMuro; begin draft Joint Motion to Stay. | 0.20 | 245.00 | 49.00 |
| 04/19/2023 PD | Work on joint motion to stay; research. | 1.00 | 560.00 | 560.00 |
| 04/20/2023 DWL | Revise draft joint motion to stay and exchange emails with Mr. DeMuro regarding same. | 0.50 | 400.00 | 200.00 |
| 04/20/2023 FD | Review and comment on proposed Motion to Stay; multiple emails with Ms. Mindy Jones and Mr. DeMuro respecting when to file motion. | 0.40 | 595.00 | 238.00 |
| 04/20/2023 PD | Finalize motion for stay, with team comments, and circulate (1); meet with Corbin Brewster to discuss his view of potential remedy (1); review proposed legislation sent by Appleseed and related emails (1). | 3.00 | 560.00 | 1,680.00 |
| 04/21/2023 DWL | Zoom with experts regarding potential settlement and remedies. | 0.40 | 400.00 | 160.00 |
| 04/21/2023 FD | Zoom conference with Neil Gowensmith and David Murrie and Messrs. DeMuro and Liembach | 0.40 | 595.00 | 238.00 |
| 04/21/2023 PD | Conference with WSJ reporter regarding status of case (.5); emails with Ms. Briggs regarding next GAL appointment (.5); emails with AG regarding motion to stay (.25); telephone conference with Groundswell expert team regarding next steps (.25). | 1.50 | 560.00 | 840.00 |
| 04/24/2023 FD | Zoom conference with Mike Thompson, Zack Stoycoff, Brittany Hayes, and Amy Santee discussing remedial issues. | 2.00 | 595.00 | 1,190.00 |
| 04/24/2023 PD | Prepare for and attend meeting with Ms. Santee to discuss remedies, Zooming in other experts, including Brittany Hayes; follow-up emails regarding CCBHC's; Westlaw research | 3.00 | 560.00 | 1,680.00 |
| 04/25/2023 FD | Study SB 522; emails with Mr. DeMuro respecting same. | 0.30 | 595.00 | 178.50 |
| 04/25/2023 PD | Emails and telephone conference with Appleseed regarding SB 552; research. | 0.50 | 560.00 | 280.00 |
| 04/26/2023 DWL | Attention to joint motion to stay and Defendant's motion to withdraw documents and Court orders regarding same. | 0.30 | 400.00 | 120.00 |
| 04/26/2023 FD | Attention to withdrawal of motion to dismiss and joint motion for stay; attention to filing and orders entered on same. | 0.40 | 595.00 | 238.00 |
| 04/26/2023 PD | Review and file motion to stay; review orders from Judge Frizzell ordering stay and withdraw of defendants' motion to dismiss; emails with Colleen regarding SB 552. | 1.00 | 560.00 | 560.00 |
| 04/27/2023 DWL | Attention to emails regarding new legislation potentially impacting lawsuit. | 0.50 | 400.00 | 200.00 |
| 04/27/2023 PD | Emails with AG's office setting up next steps call (.75); emails with Appleseed regarding SB 552; review bill and related emails with Mr. Dorwart (.5); draft Litigation Status No. 8 (.25). | 1.50 | 560.00 | 840.00 |
| 04/28/2023 DWL | Confer with Mr. DeMuro regarding next steps and settlement negotiations. | 0.30 | 400.00 | 120.00 |
| 04/28/2023 FD | Multiple emails to Messrs. DeMuro and Pedersen discussing next collaboration steps. | 0.25 | 595.00 | 148.75 |

| | | |
|---|---|---|
| Subtotal Fees: | | $32,247.50 |
| Contingent: | | (32,247.50) |

### Rate Summary

| | | |
|---|---|---:|
| Paul DeMuro | 34.50 hours at $560.00/hr | 19,320.00 |
| Frederic Dorwart | 12.30 hours at $595.00/hr | 7,318.50 |
| David W. Leimbach | 13.90 hours at $400.00/hr | 5,560.00 |
| J. Michael Medina | 0.00 hours at $405.00/hr | No Charge |
| Chantel Wilson | 0.20 hours at $245.00/hr | 49.00 |
| Total hours: | 60.90 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 6/1/2023
Invoice No: 148888

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/01/2023 FD | Prepare for and attend teleconference with Mr. DeMuro and Ms. Kindy Jones, Dave Pedersen, and OKMHD lawyers respecting conduct of collaborative discussion' multiple emails to Mr. DeMuro reporting to FDL Legal Team. | 0.70 | 595.00 | 416.50 |
| 05/01/2023 PD | Prepare for and attend call with an AG regarding settlement process and related emails; emails to Brittany Hayes regarding same. | 1.00 | 560.00 | 560.00 |
| 05/02/2023 PD | Telephone conference with Cary Aspinwall regarding information on Turnkey; telephone conference with Mr. Southerland regarding "whistleblower" at Department. | 0.50 | 560.00 | 280.00 |
| 05/03/2023 PD | Prepare for and attend call with Brittany Hayes from Healthy Minds regarding matrix of consent. | 1.00 | 560.00 | 560.00 |
| 05/11/2023 DWL | Zoom with experts regarding pending legislation (0.3); attention to emails regarding same (0.2). | 0.50 | 400.00 | 200.00 |
| 05/11/2023 FD | Multiple emails to Ms. Jones respecting collaboration events; multiple emails to Groundswell regarding status of work; attention to payment of Groundswell invoices. | 0.50 | 595.00 | 297.50 |
| 05/11/2023 FD | Emails x4 to Ms. Jones and Mr. DeMuro concerning starting interviews of service providers. | 0.25 | 595.00 | 148.75 |
| 05/11/2023 PD | Prepare for and attend telephone conference with Groundswell team regarding effects of new SB regarding restoration service (.5); emails with Groundswell and confer with Ms. Dudley regarding payment problems (.25); emails with AG's office regarding next steps in confer process (.25). | 1.00 | 560.00 | 560.00 |
| 05/12/2023 FD | Multiple emails to Ms. Jones respecting production of documents and interviews of service providers. | 0.40 | 595.00 | 238.00 |
| 05/12/2023 PD | Emails with Groundswell and staff regarding retention agreement (.5); emails with AG's office regarding first document production and setting up call after AG meets with Department (.5). | 1.00 | 560.00 | 560.00 |
| 05/15/2023 CVW | Emails with Susan Yingling at OAG's office regarding their document production; receive and download; email to Mr. DeMuro and Mr. Leimbach regarding same. [NO CHARGE] | 0.00 | 245.00 | No Charge |
| 05/15/2023 DWL | Attention to emails regarding defendants' document production and case strategy. | 0.40 | 400.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2023 | FD | Attention to DMH production of documents and scheduling teleconference to discuss interviews. | 0.50 | 595.00 | 297.50 |
| 05/15/2023 | PD | Review first round of document production and ememo to team (1); telephone conference with parents with child in OFC complaining of care (.5); review Menisi case and e-memo to Mr. Brewster regarding same (1). | 2.50 | 560.00 | 1,400.00 |
| 05/17/2023 | DWL | Prepare for and participate in conference call with opposing counsel and co-counsel regarding potential settlement (0.4); analyze documents produced by defendants (0.5); confer with Mr. DeMuro regarding same (0.4). | 1.30 | 400.00 | 520.00 |
| 05/17/2023 | FD | Emails to Mr. DeMuro with Ms. Jones respecting documents provided by DMH; teleconference with Mr. DeMuro and MDH team regarding collaborative efforts; conference with Mr. DeMuro discussing proposed class certification. | 1.00 | 595.00 | 595.00 |
| 05/17/2023 | PD | Prepare for and attend conference call with AG on next steps; review initial document production; confer with team regarding class certification request; research conditional class certification options; draft, edit, and transmit email regarding same. | 2.50 | 560.00 | 1,400.00 |
| 05/18/2023 | CVW | Receive email and next document production from OAG's office - Susan Yingling; download same; email to Mr. DeMuro. [NO CHARGE] | 0.00 | 245.00 | No Charge |
| 05/18/2023 | PD | Prepare for and attend meeting with Mr. Brewster and his staff to discuss. | 2.50 | 560.00 | 1,400.00 |
| 05/19/2023 | PD | Billing emails with PR firm (.25); telephone conference with OKDL regarding discovery transmission (.25). | 0.50 | 560.00 | 280.00 |
| 05/22/2023 | FD | Email to Mr. DeMuro regarding Colorado State v. Kellie Marie Menesini. CF-2022-521. | 0.20 | 595.00 | 119.00 |
| 05/22/2023 | PD | Review federal case on competency; related emails. | 1.00 | 560.00 | 560.00 |
| 05/24/2023 | DWL | Review documents produced by defendants (0.4); prepare for and attend telephonic conference with opposing counsel regarding discovery for purposes of potential settlement (0.5); confer with Mr. DeMuro regarding same (0.2); attention to related emails (0.2). | 1.30 | 400.00 | 520.00 |
| 05/24/2023 | FD | Review Status Report #9. | 0.25 | 595.00 | 148.75 |
| 05/24/2023 | PD | Review Department's most recent discovery (1); weekly status call with AG's team to discuss informal discovery issues (.25); debrief with Mr. Leimbach (.25); status report to NF, followed by three separate emails to NF, enclosing treatment notes for NP (1). | 2.50 | 560.00 | 1,400.00 |
| 05/25/2023 | DWL | Attention to emails with co-counsel and opposing counsel regarding draft motions from defendants' counsel. | 0.50 | 400.00 | 200.00 |
| 05/25/2023 | PD | Emails with AG regarding document production, and with staff, regarding downloading, organizing, and about proposed orders. | 1.00 | 560.00 | 560.00 |
| 05/26/2023 | FD | Emails x3 to Ms. Jones and Mr. DeMuro regarding Draft Proposed Protective and Related Orders & Joint Motions. | 0.30 | 595.00 | 178.50 |
| 05/26/2023 | PD | Review new discovery produced by AG. | 1.00 | 560.00 | 560.00 |
| 05/29/2023 | PD | Communications with Mr. Brewster regarding competency hearing in state court and WSJ article. | 0.25 | 560.00 | 140.00 |
| 05/30/2023 | DWL | Attention to emails with co-counsel and opposing counsel regarding motion for protective order; attention to emails with experts and co-counsel regarding passage of new legislation. | 0.50 | 400.00 | 200.00 |
| 05/30/2023 | FD | Multiple emails to Messrs. DeMuro, Sutherland, and Goldsmith regarding SB 552 and effect on litigation. | 0.30 | 595.00 | 178.50 |
| 05/30/2023 | FD | Attention to filing of joint motions including emails to Devan Pederson and Mr. DeMuro regarding same. | 0.30 | 595.00 | 178.50 |

| 05/30/2023 PD | Multiple emails with team and experts regarding SB 255 and its effect (1); attend and assist with competency hearing for D. Prince in Tulsa County at which Department witnesses were examined; debrief with Mr. Brewster regarding same (3.5); review and approve new PO's for release of HIPPA information (.5). | 5.00 | 560.00 | 2,800.00 |
| 05/31/2023 DWL | Conference call with opposing counsel and co-counsel regarding discovery (0.4); review additional documents produced by defendants (1.0); confer with Mr. DeMuro regarding same (0.2); attention to court order on discovery issues (0.1); attention to emails with experts and co-counsel regarding evaluation of defendants' in-jail services (0.2). | 1.90 | 400.00 | 760.00 |
| 05/31/2023 PD | Prepare for and attend litigation status call with AG; review all discovery produced; emails with expert regarding new documents on jail restoration program; confer with Mr. Leimbach regarding same. | 3.50 | 560.00 | 1,960.00 |

Subtotal Fees: $20,336.50

Contingent: (20,336.50)

### Rate Summary

| | | |
|---|---|---|
| Paul DeMuro | 26.75 hours at $560.00/hr | 14,980.00 |
| Frederic Dorwart | 4.70 hours at $595.00/hr | 2,796.50 |
| David W. Leimbach | 6.40 hours at $400.00/hr | 2,560.00 |
| Chantel Wilson | 0.00 hours at $245.00/hr | No Charge |
| Total hours: | 37.85 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---------|---------|---------|---------|----------|-------|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

**Frederic Dorwart, Lawyers PLLC**
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 7/1/2023
Invoice No: 148889

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

## Professional Fees

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/2023 | DWL | Review transcript and confer with Mr. DeMuro regarding testimony from contempt hearing. | 0.30 | 400.00 | 120.00 |
| 06/01/2023 | FD | Attention to Nick Southerland information respecting review. | 0.40 | 595.00 | 238.00 |
| 06/01/2023 | FD | Attention to Deandre Prince Subpoenas and trial testimony. [NO CHARGE] | 0.00 | 595.00 | No Charge |
| 06/01/2023 | PD | Continue to review documents produced by Defendants and confer with Mr. Leimbach regarding same (1); confer with Mr. Dorwart regarding case status (.25); confer with Mr. Brewster regarding Prince hearing and next contempt hearing; review Prince transcript (.75). | 2.00 | 560.00 | 1,120.00 |
| 06/02/2023 | DWL | Confer with Mr. DeMuro regarding interview scheduling. | 0.20 | 400.00 | 80.00 |
| 06/02/2023 | PD | Confer with ODLC regarding problems with new act and status of discussions with DMH; confer with Mr. Leimbach regarding setting interviews with service providers. | 1.00 | 560.00 | 560.00 |
| 06/04/2023 | FD | Emails to Messrs. Gowensmith and DeMuro regarding teleconference to discuss SB522 and MHD so-called competency plan. | 0.25 | 595.00 | 148.75 |
| 06/04/2023 | PD | Work to schedule call with Groundswell team. | 0.50 | 560.00 | 280.00 |
| 06/05/2023 | DWL | Zoom with experts and co-counsel regarding analysis of SB 552 and potential remedies. | 0.60 | 400.00 | 240.00 |
| 06/05/2023 | FD | Zoom Conference with Neil Gowensmith, Ira Packer, Dan Murrie and Lauren Kois discussing MHD competency plan and SB 522 enigmas. | 0.65 | 595.00 | 386.75 |
| 06/05/2023 | PD | Prepare for and attend conference with experts on remedial plan; telephone conference with Mr. Brewster regarding status of Tulsa County competency list. | 1.50 | 560.00 | 840.00 |
| 06/07/2023 | CVW | Review emails and document production transmissions received from Susan Yingling; emails with Ms. Yingling and Mr. DeMuro regarding same. | 0.30 | 245.00 | 73.50 |
| 06/07/2023 | DWL | Attention to emails with opposing counsel regarding status of document productions (0.2); conference call with defendants' counsel and co-counsel regarding status of discovery for purposes of settlement discussions (0.4); analyze new senate bill and confer with Mr. DeMuro regarding same (1.0). | 1.60 | 400.00 | 640.00 |

| 06/07/2023 FD | Multiple emails concerning document production and interviews of service providers; emails to Mr. Gowensmith regarding Team to develop proposed consent decree. | 0.50 | 595.00 | 297.50 |
|---|---|---|---|---|
| 06/07/2023 PD | Prepare for and attend weekly status call with AG's office and debrief with Mr. Leimbach (1) review supplemental discovery produced today (1); telephone conference with Leslie Briggs and Colleen McCarty to discuss possible remedies (.5); emails with experts regarding same (remedies) (.5) | 3.00 | 560.00 | 1,680.00 |
| 06/08/2023 FD | Attention to search terms including emails to Ms. Jones regarding same. | 0.30 | 595.00 | 178.50 |
| 06/08/2023 PD | Review Department search terms against discovery and confer by email to AG team regarding same (1); emails with Briggs regarding status of case and their request to participate (.5). | 1.50 | 560.00 | 840.00 |
| 06/09/2023 FD | Multiple emails with Mr. Gowensmith and Mr. DeMuro regarding Groundswell comments on SB 522 and MDH plan. | 0.25 | 595.00 | 148.75 |
| 06/09/2023 FD | Multiple emails to Messrs. Devan Peterson and Ms. Mindy Jones regarding search terms and various options for resolving. | 0.30 | 595.00 | 178.50 |
| 06/09/2023 PD | Review Groundswell preliminary report; emails with AG's team regarding email search. | 1.00 | 560.00 | 560.00 |
| 06/10/2023 FD | Multiple emails to Mr. DeMuro and Plaintiffs' Team regarding Governor Stitt veto of SB 522. | 0.25 | 595.00 | 148.75 |
| 06/10/2023 PD | Ememo to GKFF and Saxon regarding possible opportunity with SB 552 veto; related emails from other stakeholders. | 1.00 | 560.00 | 560.00 |
| 06/11/2023 FD | Multiple emails discussing possible press release respecting Still veto of SB 522. | 0.30 | 595.00 | 178.50 |
| 06/12/2023 FD | Multiple emails to Gowensmith Team, Houda Elizgy, and Mr. DeMuro regarding public relations announcement concerning veto. | 0.50 | 595.00 | 297.50 |
| 06/12/2023 PD | Emails with GKFF and others regarding possible pit falls of press coverage on SB 552 veto. | 0.50 | 560.00 | 280.00 |
| 06/13/2023 FD | Multiple emails to Messrs. Pedersen and DeMuro scheduling service provider interviews. | 0.40 | 595.00 | 238.00 |
| 06/13/2023 PD | Respond to department's request to stay with first email search terms despite deficiencies; setting up Zoom interview with Carl Albert provider. | 0.50 | 560.00 | 280.00 |
| 06/14/2023 DWL | Attention to email from Mr. DeMuro regarding status of settlement negotiations. | 0.20 | 400.00 | 80.00 |
| 06/14/2023 FD | Attention to DeMuro report of discovery discussions with AG's office. | 0.25 | 595.00 | 148.75 |
| 06/14/2023 PD | Attend weekly telephone conference with AG team to set up interviews and discuss document production; follow-up notes to FDL and OKDL teams (.75); emails with Appleseed regarding plan for new program (.25). | 1.00 | 560.00 | 560.00 |
| 06/15/2023 PD | Emails with Appleseed regarding proposed new draft restoration plan; emails with Mr. Brewster regarding CLE by DMH on in-jail restoration. | 1.00 | 560.00 | 560.00 |
| 06/16/2023 DWL | Attention to emails with experts and Mr. Dorwart regarding possible remedies. | 0.30 | 400.00 | 120.00 |
| 06/16/2023 FD | Multiple emails to Messrs. Gowensmith, DeMuro and Parker discussing shifting effort to developing plan. | 0.50 | 595.00 | 297.50 |
| 06/16/2023 PD | Emails with Groundswell regarding new assignment on remedies (.5); emails with AG regarding scheduling F&CS appointment (.25) email with client NF Briggs regarding developing remedies (.25). | 1.00 | 560.00 | 560.00 |
| 06/19/2023 FD | Attention to scheduling Service Provider interviews. | 0.25 | 595.00 | 148.75 |

| 06/19/2023 PD | Work on developing remedies and preparing for witness interviews. | 1.00 | 560.00 | 560.00 |
|---|---|---|---|---|
| 06/20/2023 FD | Multiple emails scheduling service provider interviews and discussing digital search terms. | 0.30 | 595.00 | 178.50 |
| 06/20/2023 PD | Prepare for provider witness interviews. | 1.00 | 560.00 | 560.00 |
| 06/21/2023 FD | Multiple emails respecting service provider interviews. | 0.20 | 595.00 | 119.00 |
| 06/21/2023 PD | Prepare for meetings with providers. | 2.00 | 560.00 | 1,120.00 |
| 06/22/2023 FD | Review DeMuro report on F&CS interview. | 0.25 | 595.00 | 148.75 |
| 06/22/2023 PD | Prepare for (outline topics) and attend F&CS meeting a Connor Winters; debrief with Mr. Southerland (3.5); prepare for and attend call with Groundswell team regarding remedies (1.5); emails with AG regarding scheduling next set of interviews (.5). | 5.50 | 560.00 | 3,080.00 |
| 06/23/2023 DWL | Attention to emails with experts regarding analysis. | 0.30 | 400.00 | 120.00 |
| 06/23/2023 FD | Multiple emails to Ms. Kois, Mr. DeMuro. Mr. Sutherland, and Mr. Gowensmith concerning service provider interview and need to move to plan development phase; conference with Mr. DeMuro reviewing status of project. | 0.60 | 595.00 | 357.00 |
| 06/23/2023 PD | Prepare for and attend call with Carl Albert; related rescheduling emails (1); conference with Mr. Dorwart regarding case status (.25); emails with Groundswell regarding potential remedies (.5); review Appleseed comments (.25). | 2.00 | 560.00 | 1,120.00 |
| 06/26/2023 PD | Emails with DA Kunzweiler regarding his upcoming contact with Governor's wife. | 0.25 | 560.00 | 140.00 |
| 06/27/2023 PD | Emails with Ms. Wilson regarding scheduling next round of interviews. | 0.25 | 560.00 | 140.00 |
| 06/30/2023 PD | Emails with Groundswell regarding scheduling site visits and interviews with providers. | 0.25 | 560.00 | 140.00 |

|  | Subtotal Fees: | $20,851.25 |
|---|---|---|
|  | Contingent: | (20,851.25) |

| Rate Summary | | |
|---|---|---|
| Paul DeMuro | 27.75 hours at $560.00/hr | 15,540.00 |
| Frederic Dorwart | 6.45 hours at $595.00/hr | 3,837.75 |
| David W. Leimbach | 3.50 hours at $400.00/hr | 1,400.00 |
| Chantel Wilson | 0.30 hours at $245.00/hr | 73.50 |
| Total hours: | 38.00 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

**Frederic Dorwart, Lawyers PLLC**
Old City Hall
124 East Fourth Street
Tulsa, OK  74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 8/1/2023
Invoice No: 148890

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

## Professional Fees

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/2023 | FD | Multiple emails concerning status of proposed consent order, interviews with service providers, and document production. | 0.50 | 595.00 | 297.50 |
| 07/05/2023 | PD | Review Allison's case notes; review prior emails from Groundswell; emails and telephone conference with AG regarding dates for site inspection. | 1.00 | 560.00 | 560.00 |
| 07/06/2023 | FD | Multiple emails to Ms. Khoi and Mr. Gowensmith regarding remedial plan; multiple emails to Mr. DeMuro scheduling service provider interviews and interviews of Dr. Crystal Hernandez. | 0.50 | 595.00 | 297.50 |
| 07/07/2023 | CVW | Review and respond to emails with Susan Yingling with AG's office regarding new email production; receive and process production; email to Mr. DeMuro regarding same. | 0.30 | 245.00 | 73.50 |
| 07/07/2023 | FD | Attention to Groundswell Proposal including multiple emails to Messrs. DeMuro and Mr. Gowensmith regarding same. | 0.40 | 595.00 | 238.00 |
| 07/07/2023 | PD | Emails with Groundswell regarding proposal for case evaluation; emails regarding recently produced discovery. | 1.00 | 560.00 | 560.00 |
| 07/10/2023 | CVW | Prepare Hightail transmissions to Colleen McCarty, Leslie Briggs, Nick Southerland, and Brian Wilkerson of AG's latest document production; emails regarding same; emails with Susan Yingling regarding production of redacted spreadsheets. | 0.50 | 245.00 | 122.50 |
| 07/10/2023 | FD | Conference with AG and Muscogee/McIntosh service provider. | 2.30 | 595.00 | 1,368.50 |
| 07/10/2023 | PD | Emails regarding document production with Department and getting it to our partners (.5); prepare for and attend meeting with Green Country providers (3.5). | 4.00 | 560.00 | 2,240.00 |
| 07/12/2023 | FD | Emails to Ms. Neel and Mr. DeMuro concerning requesting additional stay of action period. | 0.25 | 595.00 | 148.75 |
| 07/14/2023 | FD | Review proposed motion to extension of stay and proposed order on the motion. | 0.25 | 595.00 | 148.75 |
| 07/14/2023 | FD | Attention to Doug Wilson letter demanding F&CS stop providing competency services in Tulsa County Jail; email to Mr. DeMuro regarding same. | 0.30 | 595.00 | 178.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/14/2023 | PD | Review and approve motion and order for stay with edits and related emails (.75); due diligence on unforeseen letter from Tulsa County DA barring CFS from operating in Tulsa County jail, including telephone conference with Doug Wilson and AG's office, and confidential sources (1). | 1.75 | 560.00 | 980.00 |
| 07/17/2023 | FD | Attention to Doug Wilson letter demanding FCS abandon efforts at County Jail; attention to suspension of Dr. Hernandez including conference with Mr. DeMuro regarding implications of suspension. | 0.40 | 595.00 | 238.00 |
| 07/17/2023 | PD | Emails with AG's office regarding final approval on stay papers; emails with team regarding logistics of OFC visit and Dr. Hernandez suspension; conference with Mr. Dorwart regarding cease and desist letter to FCS. | 1.00 | 560.00 | 560.00 |
| 07/18/2023 | PD | Emails with team to confirm OFC site visit and related issues. | 0.50 | 560.00 | 280.00 |
| 07/19/2023 | CVW | Receive and process supplement production received from Susan Yingling; emails with Mr. DeMuro; email and Hightail transmissions to Colleen McCarty, Leslie Briggs, Nick Southerland, and Brian Wilkerson regarding same. | 0.30 | 245.00 | 73.50 |
| 07/19/2023 | PD | Emails to confirm logistics of OFC visit. | 0.25 | 560.00 | 140.00 |
| 07/20/2023 | FD | Telephone call with Elise Brennan concerning Doug Wilson cease and desist letter and adverse impact on competency restoration activities; emails to Mr. DeMuro regarding same. | 0.40 | 595.00 | 238.00 |
| 07/21/2023 | CVW | Prepare and transmit AG email productions to Neil Gowensmith, Lauren Kois and Allison Thompson. | 0.20 | 245.00 | 49.00 |
| 07/21/2023 | FD | Teleconference with Mr. DeMuro, Brian Henderson, and Groundswell Team discussing OFC visit and F&CS expulsion from Tulsa County Jail. | 0.40 | 595.00 | 238.00 |
| 07/21/2023 | PD | Status call with Groundswell to organize site visit and Tulsa County jail issues, and discuss recent happenings with CFS cease and desist and suspension of Slatton-Hodges. | 0.50 | 560.00 | 280.00 |
| 07/24/2023 | CVW | Coordinate list of attendees for OFC tour on 8/16; telephone conference with Mr. DeMuro; emails with Leslie Briggs; email to Tracy Neel providing list of attendees. | 0.40 | 245.00 | 98.00 |
| 07/24/2023 | PD | Provide notice to AG's office of OFC site visit; emails with Allison regarding email review; emails with AG regarding other vendor's meetings. | 0.50 | 560.00 | 280.00 |

Subtotal Fees: $9,688.00
Contingent: (9,688.00)

### Rate Summary

| Name | Hours/Rate | Amount |
|---|---|---|
| Paul DeMuro | 10.50 hours at $560.00/hr | 5,880.00 |
| Frederic Dorwart | 5.70 hours at $595.00/hr | 3,391.50 |
| Chantel Wilson | 1.70 hours at $245.00/hr | 416.50 |
| Total hours: | 17.90 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

```
┌─────────────────────────────────────────────────┐
│              Wiring Instructions:                 │
│  Acct. Name:  Frederic Dorwart, Lawyers PLLC      │
│        Bank:  Bank of Oklahoma                    │
│        Account #312977868                         │
│        Routing #103900036                         │
│                                                   │
│                 Credit/Debit:                     │
│  https://secure.lawpay.com/pages/fdlaw/operating  │
└─────────────────────────────────────────────────┘
```

**PAYMENT DUE UPON RECEIPT**

**Frederic Dorwart, Lawyers PLLC**
Old City Hall
124 East Fourth Street
Tulsa, OK  74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 9/1/2023
Invoice No: 148891

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| **Professional Fees** | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/01/2023 | FD | Attention to payment of Groundswell invoice by GKFF including multiple emails to Messrs. DeMuro and Levit. | 0.40 | 595.00 | 238.00 |
| 08/01/2023 | PD | Prepare for and attend Zoom meeting with Red Rock (provider in 14 counties); debrief with Groundswell team and discuss next steps. | 3.50 | 560.00 | 1,960.00 |
| 08/02/2023 | FD | Multiple emails to Messrs. Levit and DeMuro regarding payment of Groundswell retainer. [NO CHARGE] | 0.00 | 595.00 | No Charge |
| 08/02/2023 | PD | Conference with Appleseed E.D. Colleen McCarty regarding status of litigation (1); conference with AG's office regarding Dr. Hernandez's status and related emails (.25); emails with team regarding payment of Groundswell retainer (.25). | 1.50 | 560.00 | 840.00 |
| 08/03/2023 | PD | Conference with Ms. Roehm to introduce email review project (.75); conference with DA Kunzweiler regarding next steps at Tulsa County Jail regarding restoration program (.25) | 1.00 | 560.00 | 560.00 |
| 08/04/2023 | CVW | Receive, process and download Batch 1 - Part 3 of email production from Ms. Yingling; conference with Mr. DeMuro; emails and Hightail transmissions with Colleen, Leslie, Brian and Nick regarding same; emails with Ms. Allison Thompson regarding same; emails with Logan Roehm regarding review of same. | 0.60 | 245.00 | 147.00 |
| 08/04/2023 | FD | Conference with Mr. DeMuro discussing case management including call to Elise Brennan and objectives of August 15-16 Grownswell visit; cancelling conflicting and rescheduling appoints for participation. | 0.30 | 595.00 | 178.50 |
| 08/04/2023 | LER | Review documents produced by defendants to identify emails or materials supporting internal concerns or issues in starting the jail-based competency-based restoration program. | 3.50 | 140.00 | 490.00 |
| 08/07/2023 | FD | Multiple emails to Messrs. DeMuro and Wilson regarding Jail visit. | 0.25 | 595.00 | 148.75 |
| 08/07/2023 | LER | Review documents produced by defendants to identify emails or materials supporting internal concerns or issues in starting the jail-based competency-based restoration program. [NO CHARGE] | 0.00 | 140.00 | No Charge |
| 08/07/2023 | PD | Work on logistics for jail and OFC visit. | 1.00 | 560.00 | 560.00 |
| 08/08/2023 | FD | Attention to Jail and Hospital site visits including multiple emails discussing logistics and objectives. | 0.70 | 595.00 | 416.50 |

| 08/08/2023 LER | Review documents produced by defendants to identify emails or materials supporting internal concerns or issues in starting the jail-based competency-based restoration program. [NO CHARGE] | 0.00 | 140.00 | No Charge |
|---|---|---|---|---|
| 08/08/2023 PD | Work on logistics for jail and OFC visit. | 1.50 | 560.00 | 840.00 |
| 08/09/2023 CVW | Review Ms. Roehm's summary review of email productions; pull potential hot documents for Mr. DeMuro's review. | 0.40 | 245.00 | 98.00 |
| 08/09/2023 FD | Multiple emails arranging details of jail visit. | 0.40 | 595.00 | 238.00 |
| 08/09/2023 FD | Multiple emails to Tracy Neal, Nick Southerland and Paul DeMuro regarding upcoming site visits and additional due diligence and review of prior settlement agreements. | 0.40 | 595.00 | 238.00 |
| 08/09/2023 PD | Work on logistics for jail and OFC visit. | 1.50 | 560.00 | 840.00 |
| 08/10/2023 PD | Attend interview with Turn Key; debrief with AG, Mr. Southerland, and with experts. | 5.00 | 560.00 | 2,800.00 |
| 08/11/2023 FD | Conference with Mr. DeMuro discussing results of visit to Oklahoma City, upcoming visit to Tulsa Jail and Vinita, and need for experts to focus on preparing remedial plan. | 0.60 | 595.00 | 357.00 |
| 08/11/2023 FD | Teleconference with Groundswell discussing absence of any competency restoration services in Oklahoma City, visit to Vinita, and need to focus on preparation of remedial plan. | 0.50 | 595.00 | 297.50 |
| 08/11/2023 LER | Update excel chart describing document production with email dates. | 0.90 | 140.00 | 126.00 |
| 08/11/2023 PD | Work on logistics for OFC site visit, jail visits, and Grand Lake interview (.75); confer with Mr. Dorwart regarding case status and strategy for remedies like Pinnacle Plan (.5); emails and confer with experts regarding remedies and upcoming interviews (.5). | 1.75 | 560.00 | 980.00 |
| 08/14/2023 FD | Multiple emails discussing cancellation of Fernandez interview and logistics during site visits. | 0.50 | 595.00 | 297.50 |
| 08/14/2023 FD | Multiple emails to Groundswell regarding AG cancelling Fernandez interview and AG advice to her to obtain independent counsel. | 0.30 | 595.00 | 178.50 |
| 08/14/2023 PD | Telephone conference with AG's office advising of cancellation of Dr. Hernandez meeting; email to team regarding same; confer with potential attorney for her. | 1.50 | 560.00 | 840.00 |
| 08/15/2023 FD | Interview Sheriff Regalado and Doug Wilson | 1.50 | 595.00 | 892.50 |
| 08/15/2023 FD | Conference with Lauren Kois and Neil Gowensmith discussing issues to be addressed in proposed plan. | 0.70 | 595.00 | 416.50 |
| 08/15/2023 PD | Prepare for and attend Tulsa County Jail site visit and meeting with Sheriff Regalado and Mr. Wilson; debrief with Groundswell team regarding possible remedies (6); telephone conference with AG and related email regarding logistics for Vinita visit (.5). | 6.50 | 560.00 | 3,640.00 |
| 08/16/2023 PD | Attend site visit at Oklahoma Forensic Center and debrief with experts thereafter. | 6.50 | 560.00 | 3,640.00 |
| 08/17/2023 FD | Review Gowensmith listing of issue items for consideration in structuring a competency restoration plan for consent order including multiple emails to Messrs. DeMuro and Gowensmith regarding same. | 0.40 | 595.00 | 238.00 |
| 08/17/2023 PD | Meet with intern to discuss spreadsheet of DMH emails; emails with Groundswell team regarding next steps. | 0.50 | 560.00 | 280.00 |
| 08/21/2023 PD | Telephone conference with Dr. Hernandez; related emails to Jo Lynn Jeter to hook up as separate attorney. | 0.50 | 560.00 | 280.00 |
| 08/22/2023 PD | Emails to set up additional vendor interviews (.25); emails with Ms. Jeter transmitting case information to facilitate her representation of Dr. Hernandez (.25). | 0.50 | 560.00 | 280.00 |
| 08/23/2023 PD | Work on setting up additional interviews. | 1.00 | 560.00 | 560.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2023 | FD | Multiple emails to Tracy Neal regarding interview with Dr. Ardoin. | 0.25 | 595.00 | 148.75 |
| 08/24/2023 | PD | Emails with AG regarding setting more interviews. | 0.25 | 560.00 | 140.00 |
| 08/25/2023 | PD | Emails and telephone conference with Mr. Sutherland regarding interviews of Dr. Adwon. | 0.50 | 560.00 | 280.00 |
| 08/28/2023 | PD | Emails and telephone conference with Mr. Dorwart regarding logistics of expert payment; telephone conference with Ms. Jeter regarding interview with Dr. Hernandez. | 1.00 | 560.00 | 560.00 |
| 08/30/2023 | DWL | Attention to emails with co-counsel regarding case status. | 0.20 | 400.00 | 80.00 |
| 08/30/2023 | FD | Attention to case status and next steps. | 0.40 | 595.00 | 238.00 |
| 08/30/2023 | FD | Emails regarding execution of trustee designations. | 0.25 | 595.00 | 148.75 |
| 08/30/2023 | PD | Draft, edit, and transmit status report to NF (1.5); emails setting up interview with Dr. Hernandez (.5). | 2.00 | 560.00 | 1,120.00 |
| 08/31/2023 | FD | Emails with Mr. DeMuro regarding status report and copy to Ms. Santee. | 0.25 | 595.00 | 148.75 |

Subtotal Fees:  $26,760.50
Contingent:  (26,760.50)

### Rate Summary

| | | |
|---|---|---|
| Paul DeMuro | 37.50 hours at $560.00/hr | 21,000.00 |
| Frederic Dorwart | 8.10 hours at $595.00/hr | 4,819.50 |
| David W. Leimbach | 0.20 hours at $400.00/hr | 80.00 |
| Logan E. Roehm | 4.40 hours at $140.00/hr | 616.00 |
| Chantel Wilson | 1.00 hours at $245.00/hr | 245.00 |
| Total hours: | 51.20 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 10/1/2023
Invoice No: 148892

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/01/2023 PD | Work on scheduling Dr. Hernandez interview; multiple emails; work on another possible NF referral with Appleseed. | 0.50 | 560.00 | 280.00 |
| 09/05/2023 FD | Multiple emails regarding Gowensmith payment. [NO CHARGE] | 0.00 | 625.00 | No Charge |
| 09/05/2023 PD | Emails with AG regarding scheduling interviews of Dr. Hernandez and others. | 0.25 | 560.00 | 140.00 |
| 09/11/2023 FD | Attention to payment to Groundswell [NO CHARGE] | 0.00 | 625.00 | No Charge |
| 09/11/2023 PD | Emails confirming payment to Groundswell. [NO CHARGE] | 0.00 | 560.00 | No Charge |
| 09/13/2023 FD | Attention to scheduling of events and multiple emails regarding same. | 0.40 | 625.00 | 250.00 |
| 09/13/2023 PD | Status memo to Groundswell regarding upcoming interviews and related emails (.5); emails to Mr. Southerland regarding egregious case in Cherokee County and responses thereto (.5). | 1.00 | 560.00 | 560.00 |
| 09/14/2023 FD | Multiple emails arranging interviews. | 0.40 | 625.00 | 250.00 |
| 09/14/2023 PD | Prepare for and attend teams interview with Grand Lake MH and debrief with our team (2.75); telephone conferences with Ms. McCarty and Mr. Southerland regarding rumors of settlement agreement (.25). | 3.00 | 560.00 | 1,680.00 |
| 09/15/2023 PD | Prepare for and attend telephone conference with Dr. Adroin of DMH on OKC in-jail program; debrief with team thereafter. | 3.00 | 560.00 | 1,680.00 |
| 09/21/2023 CVW | Emails with Jill Strother with AG's office regarding transmitting supplemental production; receive and download same; emails with Mr. DeMuro; email and Hightail transmission of production to Brian, Nick, Colleen and Leslie. | 0.60 | 255.00 | 153.00 |
| 09/25/2023 FD | Dr. Hernandez interview. | 3.00 | 625.00 | 1,875.00 |
| 09/25/2023 FD | Post Hernandez interview discussions regarding engagement of Dr. Hernandez. | 0.30 | 625.00 | 187.50 |
| 09/25/2023 PD | Prepare for and attend, and debrief from, interview with Dr. Hernandez, including conferring with her counsel, Ms. Jeter. | 4.50 | 560.00 | 2,520.00 |
| 09/26/2023 CVW | Draft letter to Tracy Neel regarding Grand Lake records production; email to Mr. DeMuro for his review; emails with Allison Thompson regarding her review of AG's 9/21/23 production and transmitting same for her review. | 0.40 | 255.00 | 102.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/26/2023 | FD | Debrief Hernandez interview; conference with Mr. DeMuro discussing engagement of Dr. Hernandez as consultant and next steps in litigation. | 0.60 | 625.00 | 375.00 |
| 09/26/2023 | PD | Confer with Mr. Dorwart regarding use of Dr. Hernandez; related emails with team. | 1.00 | 560.00 | 560.00 |
| 09/28/2023 | PD | Confer with team regarding hiring Crystal Hernandez and related issues; letter to AG regarding Grand Lake materials. | 1.00 | 560.00 | 560.00 |
| 09/29/2023 | CVW | Prepare letter to Dr. Crystal Hernandez regarding consultant arrangement; finalize and serve to Ms. Jo Lynn Jeter. | 0.40 | 255.00 | 102.00 |
| 09/29/2023 | FD | Review proposed Hernandez Consultant Agreement; email to Mr. DeMuro regarding same. | 0.30 | 625.00 | 187.50 |
| 09/29/2023 | PD | Draft, edit, and transmit engagement letter to Dr. Hernandez; telephone conference with team regarding same. | 1.50 | 560.00 | 840.00 |

Subtotal Fees: $12,302.00
Contingent: (12,302.00)

### Rate Summary

| | | |
|---|---|---|
| Paul DeMuro | 15.75 hours at $560.00/hr | 8,820.00 |
| Frederic Dorwart | 5.00 hours at $625.00/hr | 3,125.00 |
| Chantel Wilson | 1.40 hours at $255.00/hr | 357.00 |
| Total hours: | 22.15 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC

Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 11/1/2023
Invoice No: 148893

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Professional Fees** | | | | | |
| 10/03/2023 | PD | Review competency reevaluation on NP and related emails. | 0.50 | 560.00 | 280.00 |
| 10/04/2023 | FD | Attention to DeMuro to Groundswell regarding discovery completed and task is now the plan. | 0.25 | 625.00 | 156.25 |
| 10/04/2023 | PD | Emails to AG requesting meeting for remedy section; telephone conference with Ms. Jeter regarding Dr. Hernandez engagement and comments with Gentner Drummond. | 1.00 | 560.00 | 560.00 |
| 10/05/2023 | FD | Multiple emails discussing next work requirements and meeting with ODMH. | 0.30 | 625.00 | 187.50 |
| 10/05/2023 | PD | Work on scheduling remedy meeting with AG; responding to OIDS attorney anecdotes about NP's condition. | 1.00 | 560.00 | 560.00 |
| 10/06/2023 | FD | Multiple emails scheduling AG and ODMH visits. | 0.30 | 625.00 | 187.50 |
| 10/06/2023 | PD | Work with AG's office and our team on logistics for remedies meetings (1); emails with OIDS attorneys regarding lack of in-jail restoration programing in their counties (.25). | 1.25 | 560.00 | 700.00 |
| 10/09/2023 | FD | Multiple emails to Team concerning schedule for meetings and target date form completion of proposed remedial plan. | 0.30 | 625.00 | 187.50 |
| 10/09/2023 | PD | Emails with team and NF regarding logistics for remedy meetings with AG and DHM (1); initial review of DMH program documents (1). | 2.00 | 560.00 | 1,120.00 |
| 10/10/2023 | FD | Attention to extension of motion to stay. | 0.25 | 625.00 | 156.25 |
| 10/10/2023 | PD | Work on remedial settlement: multiple emails with team to schedule call; telephone conference with ODLC regarding same and regarding DMH proposal (1.25); review and approve draft motion to stay (.25). | 1.50 | 560.00 | 840.00 |
| 10/11/2023 | PD | Emails with Ms. Jeter regarding expert material for Dr. Hernandez. | 0.50 | 560.00 | 280.00 |
| 10/12/2023 | PD | Finalize contract with Dr. Hernandez (.25); review DMH material on alleged new restoration program and annotate (1); prepare for, attend, and debrief from Zoom meeting with experts, including Dr. Hernandez regarding DMH proposals and moving forward with our plan (2). | 3.25 | 560.00 | 1,820.00 |
| 10/13/2023 | FD | Attention to Nick Southerland proposed settlement agreement. | 0.40 | 625.00 | 250.00 |
| 10/13/2023 | PD | Emails with experts regarding remedies settlement proposal. | 1.00 | 560.00 | 560.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2023 | FD | Attention to development of consent decree including multiple emails with Team. | 0.90 | 625.00 | 562.50 |
| 10/16/2023 | FD | Multiple emails concerning interview of Mental Health Department Head. | 0.25 | 625.00 | 156.25 |
| 10/16/2023 | JMM | Office conference with Mr. DeMuro - Class action issue. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 10/16/2023 | PD | Begin to review and comment on Mr. Southerland's proposal and related emails. | 2.00 | 560.00 | 1,120.00 |
| 10/17/2023 | PD | Work on proposed settlement agreement. | 1.00 | 560.00 | 560.00 |
| 10/18/2023 | PD | Attend legislative meeting on mental health and competency issues (2); work on draft settlement agreement (1). | 3.00 | 560.00 | 1,680.00 |
| 10/19/2023 | FD | multiple emails commenting on development of proposed settlement plan. | 0.60 | 625.00 | 375.00 |
| 10/19/2023 | PD | Work on draft settlement agreement. | 2.50 | 560.00 | 1,400.00 |
| 10/20/2023 | FD | Study Nick Sutherland's initial draft of proposed consent decree, DeMuro redline of same, and Groundswell comments on same. | 0.70 | 625.00 | 437.50 |
| 10/20/2023 | PD | Work on draft consent decree/settlement agreement: review other cases agreements and consent decrees; research Rule 23 standards for consent decrees and settlement class; review teams' comments on Mr. Southerland's draft settlement agreement; edit and redline draft; create draft bullet points summary of key terms (6); attend Zoom call with Groundswell, OKDLC, and Dr. Hernandez to discuss draft settlement and other key terms (2.5). | 8.50 | 560.00 | 4,760.00 |
| 10/22/2023 | JMM | Review class settlement agreements and orders regarding motion. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 10/23/2023 | CVW | Draft Joint Motion for Approval and Entry of Consent Decree; emails with Mr. DeMuro regarding same; receive and download new production from AG's office; emails with team related to same and transmitting copy of production via Hightail; emails with Jill Strother at AG's office regarding same. | 1.20 | 255.00 | 306.00 |
| 10/23/2023 | FD | Work on settlement agreement including multiple emails to plaintiffs' team regarding same; review and comment on bullet points or provisions of plan; emails to Mr. DeMuro need to include provision respecting lack of funding as no excuse for non-performance. | 1.10 | 625.00 | 687.50 |
| 10/23/2023 | FD | Attention to DeMuro Email to Erin Moore regarding Plaintiff's preliminary settlement proposal, which outlines the key terms. | 0.40 | 625.00 | 250.00 |
| 10/23/2023 | JMM | Research class action check lists. [NO CHARGE] | 0.00 | 405.00 | No Charge |
| 10/23/2023 | PD | Continue to work on settlement proposal, developing bullet point summary for exchange with AG's office; confer with team including numerous emails with Groundswell and Dr. Hernandez; telephone conference with OKDLC; edit and send to AG. | 5.50 | 560.00 | 3,080.00 |
| 10/24/2023 | PD | Continue to prepare for meeting with AG; work on recommendations and respond to requests and clarification from experts (.5); continue to research prerequisites for class action settlement of b2 class (.5). | 1.00 | 560.00 | 560.00 |
| 10/25/2023 | PD | Prepare for and attend settlement meeting with AG's team in Tulsa (2); debrief with litigation team and start drafting modifications to bullet point plans (2). | 4.00 | 560.00 | 2,240.00 |
| 10/26/2023 | FD | Attention to drafting of settlement agreement; multiple emails to Plaintiffs' Team regarding AG meeting results. | 0.40 | 625.00 | 250.00 |
| 10/26/2023 | FD | Attention to plaintiffs' preliminary settlement proposal. | 0.40 | 625.00 | 250.00 |
| 10/26/2023 | PD | Work on revising settlement agreement summary; related emails to team; telephone conference with Dr. Crystal Hernandez. | 2.50 | 560.00 | 1,400.00 |

| 10/29/2023 PD | Develop, draft, and edit preliminary findings list at specific request by Attorney General. | 5.00 | 560.00 | 2,800.00 |
| 10/30/2023 PD | Continue to develop, draft, and edit preliminary findings list at specific request by Attorney General; telephone conference with AG chief of staff regarding additional information on list. | 3.00 | 560.00 | 1,680.00 |
| 10/31/2023 PD | Confer with Ms. Hernandez regarding providing supplemental information on topics requested by AG. | 1.00 | 560.00 | 560.00 |

|  | Subtotal Fees: | $32,959.75 |
|  | Contingent: | (32,959.75) |

### Rate Summary

| Paul DeMuro | 51.00 hours at $560.00/hr | 28,560.00 |
| Frederic Dorwart | 6.55 hours at $625.00/hr | 4,093.75 |
| J. Michael Medina | 0.00 hours at $405.00/hr | No Charge |
| Chantel Wilson | 1.20 hours at $255.00/hr | 306.00 |
| Total hours: | 58.75 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---------|---------|---------|---------|----------|-------|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

**Frederic Dorwart, Lawyers PLLC**
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 12/1/2023
Invoice No: 148894

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/01/2023 PD | Prepare for Nov 6 AG meeting: review DMH "proposal" and email to team with comments (1); edit and circulate our revised proposal and solicit comments from our team regarding same (1). | 2.00 | 585.00 | 1,170.00 |
| 11/02/2023 FD | Teleconference with litigation team reviewing status and preparing for meeting with ODMH on Monday. | 1.00 | 625.00 | 625.00 |
| 11/02/2023 PD | Prepare for meeting with AG's office: team Zoom call to discuss DMH's proposal; telephone conference with Appleseed regarding same; emails with AG's office regarding logistics for meeting. | 2.00 | 585.00 | 1,170.00 |
| 11/03/2023 PD | Prepare for settlement meeting with DMH: emails and telephone conference with team regarding speaking points (1); prepare for and attend Teams call with AG's team and debrief with my team (1); telephone conference with Appleseed and Next Friend Briggs regarding status (.25). | 2.25 | 585.00 | 1,316.25 |
| 11/05/2023 PD | Emails with Dr. Hernandez regarding preparation for 11/6 meeting. | 0.25 | 585.00 | 146.25 |
| 11/06/2023 PD | Prepare for (outline key positions; confer with Mr. Southerland; pre-meeting with team) and attend settlement meeting with AG's team and Department's team in OKC; debrief with our team. | 4.00 | 585.00 | 2,340.00 |
| 11/06/2023 PD | Travel to and from OKC for settlement meeting. | 3.75 | 585.00 | 2,193.75 |
| 11/07/2023 FD | Multiple emails regarding Hodges resignation and on-going settlement discussions. | 0.50 | 625.00 | 312.50 |
| 11/07/2023 PD | Emails to follow up on 11/6 settlement meeting to experts on QFE issues (1); deal with fall out of CSH announced resignation; emails and telephone conference with AG's team, experts, and stakeholders about how it may effect settlement discussions (1). | 2.00 | 585.00 | 1,170.00 |
| 11/08/2023 PD | Continue to confer with team regarding how leadership change will effect consent decree (.5); emails with experts regarding re-evaluation program and related issues (.5). | 1.00 | 585.00 | 585.00 |
| 11/09/2023 FD | Multiple emails to Dr. Hernandez regarding consent decree; Zoom conference with Team discussing status and content of proposed consent decree. | 0.75 | 625.00 | 468.75 |
| 11/09/2023 PD | Prepare for and attend Teams call on QFE issue; debrief with Groundswell thereafter. | 1.00 | 585.00 | 585.00 |

| 11/10/2023 PD | Work on consent decree terms; emails and conference with team to discuss OFE terms and related issues. | 2.00 | 585.00 | 1,170.00 |
| 11/12/2023 FD | Multiple emails to Dr. Hernandez regarding compensation for health care providers. | 0.30 | 625.00 | 187.50 |
| 11/15/2023 FD | Attention to new draft of consent decree. | 0.60 | 625.00 | 375.00 |
| 11/16/2023 PD | Work on proposed final consent decree. | 1.00 | 585.00 | 585.00 |
| 11/17/2023 PD | Work on proposed final consent decree. | 1.00 | 585.00 | 585.00 |
| 11/18/2023 PD | Work on proposed final consent decree. | 1.00 | 585.00 | 585.00 |
| 11/20/2023 FD | Multiple emails regarding additional retainer to Groundswell. [NO CHARGE] | 0.00 | 625.00 | No Charge |
| 11/20/2023 PD | Deal with expert retainer issues. | 0.50 | 585.00 | 292.50 |
| 11/21/2023 FD | Attention to Groundswell retainer including emails Ms. Santee re same; email to Mr. DeMuro re making report to Mr. Levit and Ms. Santee; email Mr. DeMuro reporting status to Mr. Levit and Ms. Santee. | 0.40 | 625.00 | 250.00 |
| 11/21/2023 FD | Attention to Neil Gowensmith's comments on near final proposed consent decree. | 0.70 | 625.00 | 437.50 |
| 11/21/2023 PD | Status report on case to GKFF and related emails discussing same. | 1.00 | 585.00 | 585.00 |
| 11/22/2023 PD | Work on consent decree. | 1.00 | 585.00 | 585.00 |
| 11/26/2023 PD | Work on consent decree. | 2.00 | 585.00 | 1,170.00 |
| 11/27/2023 FD | Attention to finalizing proposed consent decree including conference with Mr. DeMuro regarding same. | 0.50 | 625.00 | 312.50 |
| 11/27/2023 PD | Rework, edit, research, and continue to draft consent decree; related emails. | 7.00 | 585.00 | 4,095.00 |
| 11/28/2023 PD | Continue to rework, edit, research, and continue to draft consent decree; related emails. | 5.00 | 585.00 | 2,925.00 |
| 11/29/2023 PD | Continue to rework, edit, research, and continue to draft consent decree; related emails (1); telephone conference with Mr. Kunzweiler regarding his recent contact with DMH regarding new legislation (.25). | 1.25 | 585.00 | 731.25 |

Subtotal Fees: $26,953.75

Contingent: (26,953.75)

### Rate Summary

| Paul DeMuro | 41.00 hours at $585.00/hr | 23,985.00 |
| Frederic Dorwart | 4.75 hours at $625.00/hr | 2,968.75 |
| Total hours: | 45.75 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 1/1/2024
Invoice No: 148895

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

## Professional Fees

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/2023 | FD | Attention to proposed consent decree. | 0.60 | 625.00 | 375.00 |
| 12/01/2023 | PD | Work on consent decree: researching, drafting, and editing. | 3.00 | 585.00 | 1,755.00 |
| 12/02/2023 | PD | Work on consent decree: research, drafting, and editing. | 3.00 | 585.00 | 1,755.00 |
| 12/03/2023 | PD | Work on consent decree: research, drafting, and editing. | 3.00 | 585.00 | 1,755.00 |
| 12/04/2023 | CVW | Review, edit, and format draft Consent Decree; conference and emails with Mr. DeMuro regarding same. | 0.70 | 255.00 | 178.50 |
| 12/04/2023 | FD | Attention to consent decree drafting including multiple emails to Mr. DeMuro regarding same. | 0.40 | 625.00 | 250.00 |
| 12/04/2023 | PD | Continue to work on consent decree: researching, drafting, and editing. | 6.00 | 585.00 | 3,510.00 |
| 12/05/2023 | CVW | Edit and format draft Consent Decree; conference and emails with Mr. DeMuro regarding same. | 0.40 | 255.00 | 102.00 |
| 12/05/2023 | FD | Conference with Ms. Lapidus regarding current ODMH issues. | 1.00 | 625.00 | 625.00 |
| 12/05/2023 | PD | Continue to work on consent decree: researching, drafting, editing, and finishing first draft; circulate to team. | 7.00 | 585.00 | 4,095.00 |
| 12/06/2023 | PD | Continue to work on consent decree: researching, drafting, editing; reviewing team's comments and begin to incorporate into draft; telephone conference with AG's office regarding timing of delivery of consent decree. | 3.00 | 585.00 | 1,755.00 |
| 12/07/2023 | CVW | Proof, edit and format final draft of Consent Decree; conferences with Mr. DeMuro regarding same; coordinate final proof with Mr. Cipolla. | 1.00 | 255.00 | 255.00 |
| 12/07/2023 | FD | Attention to final draft of consent decree for submission to AG. | 0.70 | 625.00 | 437.50 |
| 12/07/2023 | PD | Continue to work on consent decree: researching, drafting, editing, and send final draft to AG. | 3.00 | 585.00 | 1,755.00 |
| 12/07/2023 | RJC | Editing and proofreading client draft consent decree as per Mr. DeMuro's request | 1.70 | 425.00 | 722.50 |
| 12/08/2023 | DWL | Attention to draft consent decree; confer with Mr. DeMuro regarding same. | 0.50 | 440.00 | 220.00 |
| 12/08/2023 | FD | Multiple emails to FDLaw Team regarding consent decree draft sent to AG. | 0.50 | 625.00 | 312.50 |

| | | | | | |
|---|---|---|---:|---:|---:|
| 12/08/2023 | PD | Send status reports and CD explaining key features to Next Friends and to GKFF. | 1.00 | 585.00 | 585.00 |
| 12/13/2023 | CVW | Work. | 8.00 | 255.00 | 2,040.00 |
| 12/14/2023 | FD | Review and markup draft of consent decree. | 1.50 | 625.00 | 937.50 |
| 12/14/2023 | PD | Confer with AG regarding status of draft CD. | 0.50 | 585.00 | 292.50 |
| 12/15/2023 | PD | Meet with AG regarding Consent Decree progress. | 0.20 | 585.00 | 117.00 |
| 12/18/2023 | FD | Reviewing and marking up proposed Consent Decree. | 1.90 | 625.00 | 1,187.50 |
| 12/19/2023 | FD | Finish review and markup of proposed consent decree; email to Mr. DeMuro regarding same. | 0.90 | 625.00 | 562.50 |
| 12/19/2023 | PD | Deal with threats of DMH working around Consent Decree in Tulsa County and with legislation; multiple calls with stakeholders and AG's office. | 1.00 | 585.00 | 585.00 |
| 12/20/2023 | FD | Conference with Mr. DeMuro discussing MDF efforts to thwart consent decree and how to proceed. | 0.50 | 625.00 | 312.50 |
| 12/20/2023 | PD | Telephone conference and emails with Tulsa County Sheriff's general counsel, Tim Harris, regarding his meeting with DHM regarding in-jail restoration; internal discussion with Mr. Dorwart regarding strategy to counteract. | 1.00 | 585.00 | 585.00 |
| 12/21/2023 | FD | Work on support letters; multiple emails regarding proposed consent decree and DMH attempts to avoid decree. | 0.70 | 625.00 | 437.50 |
| 12/21/2023 | PD | Status report to AG Erin Moore regarding Department's efforts to subvert Consent Decree negotiations; follow-up call to advise regarding disclosure of draft Consent Decree to Sheriff's legal team; confer with Mr. Dorwart regarding same. | 1.00 | 585.00 | 585.00 |
| 12/22/2023 | PD | Telephone conference with Sheriff's representatives regarding proposal for in-jail restoration program. | 1.00 | 585.00 | 585.00 |

Subtotal Fees: $28,670.00

Contingent: (28,670.00)

### Rate Summary

| | | |
|---|---|---:|
| Richard J. Cipolla | 1.70 hours at $425.00/hr | 722.50 |
| Paul DeMuro | 33.70 hours at $585.00/hr | 19,714.50 |
| Frederic Dorwart | 8.70 hours at $625.00/hr | 5,437.50 |
| David W. Leimbach | 0.50 hours at $440.00/hr | 220.00 |
| Chantel Wilson | 10.10 hours at $255.00/hr | 2,575.50 |
| Total hours: | 54.70 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name:  Frederic Dorwart, Lawyers PLLC
Bank:  Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK  74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 2/1/2024
Invoice No: 148896

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/04/2024 FD | Office conference with Mr. DeMuro discussing status of AG responses to proposed consent decree and DMH efforts to undercut litigation. | 0.30 | 625.00 | 187.50 |
| 01/05/2024 FD | Multiple emails with Plaintiffs' Team, regarding status. | 0.30 | 625.00 | 187.50 |
| 01/05/2024 PD | Emails with team regarding update for Tulsa County in-jail restoration issues; update on dealings with AG's office setting up call. | 1.00 | 585.00 | 585.00 |
| 01/07/2024 FD | Multiple emails regarding Plaintiffs' team regarding status of MDH efforts to disrupt consent decree and teleconference with AG regarding consent decree. | 0.40 | 625.00 | 250.00 |
| 01/09/2024 FD | Teleconference with Mesdames Erin and Mason discussing status of AG review and comments on Consent Order; multiple emails to Mr. Harris regarding onsite visit to PODs and issues regarding use lease of PODs and rumored MDH proposal for Tulsa competency restoration. | 1.10 | 625.00 | 687.50 |
| 01/09/2024 PD | Prepare for, attend, and debrief from AG's status call on CD; related call with Groundswell team regarding their view of other department's playing similar games (1); emails with TCSO regarding setting up tour of jail pods (.5). | 1.50 | 585.00 | 877.50 |
| 01/10/2024 PD | Telephone conference with Crystal Hernandez regarding her duel consulting with AG on consent decree. | 0.25 | 585.00 | 146.25 |
| 01/11/2024 PD | Conferences with Ms. Hernandez regarding her meeting with the AG and DMH efforts to undermine the consent decree; related emails with team. | 1.00 | 585.00 | 585.00 |
| 01/12/2024 FD | Email to Ms. Hernandez regarding rumor new commissioner has been identified with announcement expected soon and discussion of proposed legislation mandating in jail restoration; multiple emails to Plaintiffs' Team regarding same; emails to Mesdames Erin and Neel regarding same. | 0.25 | 625.00 | 156.25 |
| 01/12/2024 FD | Multiple Team emails regarding Nick Southerland's report of OKC show cause hearing. | 0.30 | 625.00 | 187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/12/2024 PD | Confer with team regarding show cause hearings in OKC, next steps if Consent Decree falls apart, and proposed legislation being pushed by Boatman; emails with AG regarding DMH bad faith efforts to undermine the Consent Decree. | 1.50 | 585.00 | 877.50 |
| 01/15/2024 FD | Multiple emails to Ms. Hernandez and Plaintiffs' Team regarding Environment of Care at OFC | 0.40 | 625.00 | 250.00 |
| 01/15/2024 PD | Emails with team regarding legislative efforts. | 1.00 | 585.00 | 585.00 |
| 01/16/2024 FD | Multiple emails to Mr. DeMuro and Mesdames Moore and Neal regarding extension of stay order; emails to Mr. DeMuro regarding conflict between AG's office and MHD; multiple emails to Ms. Hernandez and others regarding EOC at OFC. | 0.60 | 625.00 | 375.00 |
| 01/16/2024 PD | Conference with AG's office regarding stay motion and related email requesting 30 days (.75); emails with Sheriff's and team to set up jail tour for pilot program pods (.75). | 1.50 | 585.00 | 877.50 |
| 01/17/2024 FD | Multiple emails to Ms. Neal and Mr. DeMuro regarding joint application for addition stay; emails to Mr. DeMuro regarding same. | 0.25 | 625.00 | 156.25 |
| 01/17/2024 FD | Attention to Harris email regarding site visit at City Jail. | 0.25 | 625.00 | 156.25 |
| 01/17/2024 PD | Work with AG on draft order extending stay (1); emails with Sheriff's counsel regarding setting up tour (.5). | 1.50 | 585.00 | 877.50 |
| 01/19/2024 FD | Multiple emails to Ms. More and Mr. DeMuro regarding joint motion for extension; office conference with Mr. DeMuro discussing basis for not demanding reference to consent decree in joint motion to extension. | 0.40 | 625.00 | 250.00 |
| 01/19/2024 FD | Multiple emails regarding onsite visit to Jail Pods. | 0.25 | 625.00 | 156.25 |
| 01/19/2024 FD | Multiple emails regarding appoint of Allie Friesen as MDH Commissioner. | 0.40 | 625.00 | 250.00 |
| 01/19/2024 PD | Emails regarding setting up and confirming jail visit (.5); emails with AG and telephone conference regarding motion to extend stay; confer with Mr. Dorwart regarding same (.75). | 1.25 | 585.00 | 731.25 |
| 01/22/2024 PD | Emails with team regarding DHM appointment and related issues. | 0.50 | 585.00 | 292.50 |
| 01/29/2024 PD | Emails regarding logistics for jail visit (.25); emails with Mr. Southerland regarding contempt hearing in OKC (.25). | 0.50 | 585.00 | 292.50 |
| 01/30/2024 PD | Emails with team regarding logistics of meeting/tour of jail. | 0.50 | 585.00 | 292.50 |

Subtotal Fees: $10,270.00

Contingent: (10,270.00)

| Rate Summary | | |
|---|---|---|
| Paul DeMuro | 12.00 hours at $585.00/hr | 7,020.00 |
| Frederic Dorwart | 5.20 hours at $625.00/hr | 3,250.00 |
| Total hours: | 17.20 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

```
                    Wiring Instructions:
        Acct. Name:  Frederic Dorwart, Lawyers PLLC
              Bank:  Bank of Oklahoma
             Account #312977868
             Routing #103900036

                     Credit/Debit:
     https://secure.lawpay.com/pages/fdlaw/operating
```

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC

Old City Hall
124 East Fourth Street
Tulsa, OK  74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 4/1/2024
Invoice No: 148898

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

## Professional Fees

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2024 | PD | Work on preparation for new legislation meeting and study Sells v. Harper background, including Zoom team meeting and related notes. | 2.50 | 585.00 | 1,462.50 |
| 03/02/2024 | PD | Continue preparation for DMH meeting regarding new legislation; review Groundswell's bullet points and respond; emails with team regarding Tulsa County Sheriff view. | 1.00 | 585.00 | 585.00 |
| 03/04/2024 | FD | Attention to Hernandez report of incident; multiple Team emails regarding same; email to Mr. DeMuro regarding status of AG opinion on consent order. | 0.30 | 625.00 | 187.50 |
| 03/04/2024 | FD | Attention to proposed legislation regarding involuntary drug administration including multiple emails with Team and Kindy Jones discussing same. | 0.70 | 625.00 | 437.50 |
| 03/04/2024 | PD | Prepare for and attend team call with DMH and AG's office regarding proposed new forced med legislation and related issues; debrief with team. | 2.50 | 585.00 | 1,462.50 |
| 03/05/2024 | FD | Multiple emails to FDLaw Team discussing OKMHD failure to provide amendment to proposed legislation and discussing responding to AG's transmittal of AG comments on proposed legislation. | 0.60 | 625.00 | 375.00 |
| 03/05/2024 | PD | Emails with team, and with AAG, regarding its version of new legislation, and still lack of transportation amendment. | 1.00 | 585.00 | 585.00 |
| 03/06/2024 | FD | Multiple emails to FDL Team and Experts discussing proposed legislation and OKDMH responses. | 0.80 | 625.00 | 500.00 |
| 03/06/2024 | FD | Attention to joint motion for 45-day extension of stay. | 0.25 | 625.00 | 156.25 |
| 03/06/2024 | PD | Continue work on proposed legislative proposal in IMO; emails and telephone conference with AAG regarding same and regarding the stay. | 2.00 | 585.00 | 1,170.00 |
| 03/07/2024 | FD | Multiple emails to FDL Team regarding status of IMO litigation. | 0.60 | 625.00 | 375.00 |
| 03/07/2024 | PD | Continued work on due diligence on IMO legislation and decision by DMH to delay the bill. | 1.00 | 585.00 | 585.00 |
| 03/08/2024 | FD | Multiple emails to Dr. Hernandez and others regarding illustration of competency deficiencies at OFC. | 0.30 | 625.00 | 187.50 |

Invoice as of 4/1/2024
Invoice No: 148898
Page No: 2

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/2024 | PD | Emails with team regarding podcast of new commissioner regarding competency restoration issues (.25); emails with Mr. Dorwart regarding status of consent decree (.25). | 0.50 | 585.00 | 292.50 |
| 03/11/2024 | PD | Emails with DOC general counsel regarding proof of service of the subpoena and related issues. | 0.25 | 585.00 | 146.25 |
| 03/13/2024 | FD | Conference with Mr. DeMuro regarding strategy to reach OKMHD position on propose consent order. | 0.25 | 625.00 | 156.25 |
| 03/13/2024 | FD | Multiple emails regarding passage of Bill regarding prison operating standards. | 0.30 | 625.00 | 187.50 |
| 03/15/2024 | FD | Multiple emails with Kindy Jones regarding status of AG comments on consent order; multiple emails with FDL Team regarding meeting with AG and Commissioner Friesen. | 0.60 | 625.00 | 375.00 |
| 03/15/2024 | PD | Notice from AG regarding meeting with commissioner on 4/8; coordinate our team's calendars; confer with Mr. Dorwart regarding getting comments on Consent Decree | 1.00 | 585.00 | 585.00 |
| 03/16/2024 | FD | Multiple Team emails regarding upcoming meeting with Commissioner Freison. | 0.20 | 625.00 | 125.00 |
| 03/17/2024 | PD | Emails with team regarding April 8 meeting. | 0.50 | 585.00 | 292.50 |
| 03/18/2024 | FD | Multiple emails with experts regarding scheduled meeting with Commissioner Frieson; conference with AG discussing status. | 0.40 | 625.00 | 250.00 |
| 03/18/2024 | PD | Emails with team regarding April 8 meeting and telephone conference with Mr. Meyer regarding same. | 0.50 | 585.00 | 292.50 |
| 03/19/2024 | FD | Multiple emails with Team discussing AG meeting; conference with Mr. DeMuro regarding conversation with AG regarding meeting. | 0.40 | 625.00 | 250.00 |
| 03/21/2024 | FD | Emails with Ms. Janes confirming April 8 meeting. | 0.20 | 625.00 | 125.00 |
| 03/22/2024 | PD | Meet with Burt Holmes regarding proposal for subsidizing psych position at jail. | 1.00 | 585.00 | 585.00 |
| 03/29/2024 | FD | Multiple emails to Mr. DeMuro client and Mr. Levit and Ms. Santee regarding April 8 meeting. | 0.25 | 625.00 | 156.25 |
| 03/29/2024 | PD | Status update to Next Friends; status update to GKFF. | 1.00 | 585.00 | 585.00 |

|  | Subtotal Fees: | $12,472.50 |
|---|---|---|
|  | Contingent: | (12,472.50) |

| Rate Summary | | |
|---|---|---|
| Paul DeMuro | 14.75 hours at $585.00/hr | 8,628.75 |
| Frederic Dorwart | 6.15 hours at $625.00/hr | 3,843.75 |
| Total hours: | 20.90 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

## Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 3/1/2024
Invoice No: 148897

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/01/2024 PD | Multiple emails with team regarding logistics and purpose of Tulsa County Jail visit. | 0.50 | 585.00 | 292.50 |
| 02/02/2024 FD | On-site visit of extra Tulsa County jail pods. | 1.50 | 625.00 | 937.50 |
| 02/02/2024 PD | Pre-meeting with team for jail visit; tour Tulsa County Jail for pods that could be used for pilot program and debrief with team. | 4.00 | 585.00 | 2,340.00 |
| 02/05/2024 FD | Review Hernandez email reporting MHD meeting regarding pending legislative bills and MDH representations there is no waiting list; multiple mails regarding same. | 0.40 | 625.00 | 250.00 |
| 02/05/2024 PD | Emails with team regarding rumors about DMH's approach to federal lawsuit. | 0.25 | 585.00 | 146.25 |
| 02/06/2024 PD | Emails regarding proposed new legislation by DMH; status email to Ms. Briggs. | 0.50 | 585.00 | 292.50 |
| 02/08/2024 FD | Multiple emails to Messrs. DeMuro and Gentner discussing status of consent decree; review AGs report of OKMDH operations; multiple emails to FDL Team regarding same. | 0.70 | 625.00 | 437.50 |
| 02/08/2024 PD | Telephone conference with AG regarding settlement status and confer with Mr. Dorwart regarding same. | 1.00 | 585.00 | 585.00 |
| 02/13/2024 FD | Multiple emails to Mr. DeMuro to FDLaw Team regarding status of discussions with AG; conference with Mr. DeMuro regarding same. | 0.50 | 625.00 | 312.50 |
| 02/13/2024 PD | Confidential status report to litigation team based on recent dealings with AG. | 1.00 | 585.00 | 585.00 |
| 02/14/2024 FD | Attention to reports of OKC jail operations, including multiple Team member emails regarding same; multiple emails to Dr. Hernandez reporting operations at OFC. | 0.40 | 625.00 | 250.00 |
| 02/14/2024 PD | Emails with team regarding reports of abuse of competency reevaluation process at OFC. | 0.50 | 585.00 | 292.50 |
| 02/15/2024 PD | Emails with team regarding OKC jail study. | 0.50 | 585.00 | 292.50 |
| 02/16/2024 PD | Emails with team regarding OKC jail report and AG Drummond's comments about the DMH. | 1.00 | 585.00 | 585.00 |
| 02/17/2024 FD | Multiple emails discussing data on OKC | 0.30 | 625.00 | 187.50 |
| 02/19/2024 PD | Emails with Appleseed regarding recent reports from AG. | 0.25 | 585.00 | 146.25 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/22/2024 | FD | Multiple emails regarding report AG is supporting mandatory meds in jail. | 0.30 | 625.00 | 187.50 |
| 02/23/2024 | FD | Attention to Tulsa World story. (NO CHARGE) | 0.00 | 625.00 | No Charge |
| 02/23/2024 | PD | Interact with Tulsa World for new piece on competency restoration issues. | 0.50 | 585.00 | 292.50 |
| 02/26/2024 | FD | Attention to MHDSA statutory proposal and objections to same including multiple emails regarding FDL Team and AG Team regarding same. | 0.80 | 625.00 | 500.00 |
| 02/26/2024 | PD | Emergency scramble to react to AG's news about DMH legislation regarding forced meds; multiple emails and telephone conferences regarding same. | 1.00 | 585.00 | 585.00 |
| 02/27/2024 | FD | Multiple emails to FDL Team and Kindy Jones regarding AG's reaction to mark-up and comments on proposed legislation and AG prior meeting with ODMHSA first. | 0.60 | 625.00 | 375.00 |
| 02/27/2024 | PD | Continue to work on DHS proposed involuntary meds legislation push back. | 1.00 | 585.00 | 585.00 |
| 02/28/2024 | FD | Multiple emails to Ms. Jones and FDL Team regarding sharing Team comments with MHD and meeting with them; multiple emails concerning scheduling Zoom conference. | 0.40 | 625.00 | 250.00 |
| 02/28/2024 | PD | Emails with AG, and with team, to set up call with DMH to discuss IMO. | 0.50 | 585.00 | 292.50 |
| 02/29/2024 | FD | Multiple emails to AG Team and FDL Team discussing ODMH and meeting to discuss proposed legislation. | 0.40 | 625.00 | 250.00 |
| 02/29/2024 | PD | Multiple emails with team regarding logistics of meeting with DMH regarding involuntary meds legislation. | 1.00 | 585.00 | 585.00 |

Subtotal Fees:    $11,835.00

Contingent:    (11,835.00)

| Rate Summary | | |
|---|---|---|
| Paul DeMuro | 13.50 hours at $585.00/hr | 7,897.50 |
| Frederic Dorwart | 6.30 hours at $625.00/hr | 3,937.50 |
| Total hours: | 19.80 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC

Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 5/1/2024
Invoice No: 148899

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

## Professional Fees

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/2024 | FD | Attention to AG comments on Consent Decree including multiple emails with Team regarding same and teleconferencing to discuss same. | 0.30 | 625.00 | 187.50 |
| 04/01/2024 | PD | Telephone conference with AAG Erin Moore regarding comments to draft Consent Decree; circulate with team setting meeting. | 1.00 | 585.00 | 585.00 |
| 04/02/2024 | FD | Attention to AG mark-up of propose consent-decree including multiple emails with FDL Team regarding same. | 0.90 | 625.00 | 562.50 |
| 04/02/2024 | FD | Review proposed first draft of class action settlement documents; conference with Mr. Burden regarding same. | 1.00 | 625.00 | 625.00 |
| 04/02/2024 | PD | Emails regarding logistics of April 8 meeting and inbound comments on draft Consent Decree | 1.00 | 585.00 | 585.00 |
| 04/03/2024 | FD | Attention to AG meeting agenda and emails to Ms. Moore and Mr. DeMuro regarding same. | 0.25 | 625.00 | 156.25 |
| 04/03/2024 | PD | Work with AG's office to develop agenda for April 8 meeting. | 1.00 | 585.00 | 585.00 |
| 04/04/2024 | FD | Multiple emails to FDL Team regarding agenda for AG meeting. | 0.30 | 625.00 | 187.50 |
| 04/04/2024 | FD | FDL Team Zoom meeting reviewing AG markup of Consent Decree and discussing conduct of AG meeting. | 2.00 | 625.00 | 1,250.00 |
| 04/04/2024 | PD | Prep for 4/8 meeting: review AG's changes to draft Consent Decree and annotate; team Zoom call discussing same and prioritizing issues; debrief with Mr. Dorwart on preparation for 4/8 meeting. | 2.50 | 585.00 | 1,462.50 |
| 04/05/2024 | FD | Multiple emails with FD Team discussing AG meeting; regarding discussion with AG and OKMHD commissioner; conference with Mr. DeMuro regarding same. | 0.70 | 625.00 | 437.50 |
| 04/05/2024 | PD | Prepare for 4/8 meeting: confer with Mr. Dorwart regarding preparation for meeting; outline topics; set up call with AG. | 1.00 | 585.00 | 585.00 |
| 04/07/2024 | PD | Prepare for 4/8 meeting: another detailed review of Consent Decree; annotate and prepare list of topics for meeting; telephone conference with Next Friend, Hank Meyer. | 4.50 | 585.00 | 2,632.50 |
| 04/08/2024 | FD | Conference with Mr. DeMuro reviewing presentation for AG meeting; teleconference with AG regarding same; multiple emails to FD Team regarding meting; attend meeting; multiple follow-on emails. | 8.00 | 625.00 | 5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/08/2024 | PD | Travel to and from Oklahoma City for meeting with AG and Department. | 3.50 | 585.00 | 2,047.50 |
| 04/08/2024 | PD | Prepare or meeting: edit talking point notes; review draft Consent Decree again; telephone conference with AG Drummond and AAG Moore; confer with Mr. Dorwart regarding same. | 2.00 | 585.00 | 1,170.00 |
| 04/08/2024 | PD | Attend meeting securing commitment to Consent Decree entry and debrief. | 3.00 | 585.00 | 1,755.00 |
| 04/09/2024 | FD | Multiple emails to Mr. DeMuro to plaintiffs, GKFF and Team discussing successful agreement to proceed with consent Decree within 30 days; multiple emails to Mr. DeMuro and Erin Moore discussing terms of Consent Decree; email to Mr. DeMuro regarding start date for determining when Plan must be agreed. | 0.60 | 625.00 | 375.00 |
| 04/09/2024 | JMM | Westlaw- Research motion issues; Review settlement agreements; Office conference with Mr. DeMuro - Notice issues. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 04/09/2024 | PD | Work on redraft of Consent Decree; research Notice issue and class action claims administrator; status report to Next Friends. | 4.50 | 585.00 | 2,632.50 |
| 04/10/2024 | FD | Multiple emails to FT Team and Mr. DeMuro regarding drafting of revised Consent Decree. | 0.40 | 625.00 | 250.00 |
| 04/10/2024 | PD | Continue to work on redraft of Consent Decree; continue to research Notice issue; telephone conference with possible class action claims administrator; related emails to Next Friends and AG. | 5.50 | 585.00 | 3,217.50 |
| 04/11/2024 | FD | Attention to revised consent decree issues including multiple emails to FDL Team. | 0.50 | 625.00 | 312.50 |
| 04/11/2024 | PD | Continue to work on redraft of Consent Decree (3.25); continue to research Notice issue and joint motion issue (.5); email to AG conveying next draft of Consent Decree (.25). | 4.00 | 585.00 | 2,340.00 |
| 04/12/2024 | FD | Attention to revised consent decree; attention to class action notice of consent decree and class action administration including emails to Ms. Lowry and conference with Mr. DeMuro regarding same; multiple emails to FDLaw Team comments on revisions. | 1.60 | 625.00 | 1,000.00 |
| 04/12/2024 | PD | Continue to work on draft Consent Decree, fielding comments from Next Friend's and consultants. | 2.00 | 585.00 | 1,170.00 |
| 04/14/2024 | FD | Email to Neal Gowensmith with comments on proposed revised consent decree. | 0.30 | 625.00 | 187.50 |
| 04/14/2024 | PD | Review and respond to emails regarding comments on draft Consent Decree. | 0.50 | 585.00 | 292.50 |
| 04/15/2024 | FD | Multiple emails to FDLaw Team commenting on DeMuro revised draft of Consent Decree. | 0.60 | 625.00 | 375.00 |
| 04/15/2024 | PD | Work on next turn of Consent Decree incorporating consultants' comments. | 0.50 | 585.00 | 292.50 |
| 04/16/2024 | CVW | Research and prepare draft notices for: (i) putative class members; (ii) defense counsel, family members, and legal guardians of putative class members; (iii) centralized posting; and (iv) publication; emails with Mr. DeMuro regarding same. | 2.50 | 255.00 | 637.50 |
| 04/16/2024 | PD | Work on draft Consent Decree; continue to incorporate experts statements into Consent Decree and related issues; work on notice issues. | 2.00 | 585.00 | 1,170.00 |
| 04/17/2024 | FD | Attention to multiple team emails commenting on draft revised consent decree; attention to class action administrator problem. | 0.50 | 625.00 | 312.50 |
| 04/17/2024 | PD | Continue work on draft Consent Decree; continue to incorporate experts statements into Consent Decree and related issues; work on notice issues. | 3.00 | 585.00 | 1,755.00 |
| 04/18/2024 | FD | Multiple Team emails commenting on revised consent decree. | 0.40 | 625.00 | 250.00 |

| 04/18/2024 FD | Attention to identifying a class administer. | 0.40 | 625.00 | 250.00 |
|---|---|---|---|---|
| 04/18/2024 PD | Work on second draft of Consent Decree; organize comments from consultant team. | 1.00 | 585.00 | 585.00 |
| 04/19/2024 FD | Teleconference with Ms. Lowry regarding class action administrator. | 0.30 | 625.00 | 187.50 |
| 04/19/2024 FD | Multiple emails with Team discussing consent decree. | 0.40 | 625.00 | 250.00 |
| 04/22/2024 FD | Work to identify vendor for class action notice, including multiple calls; multiple emails to Mr. DeMuro and Ms. More regarding joint motion to continue stay and discussing status of work on agree consent order. | 0.70 | 625.00 | 437.50 |
| 04/22/2024 PD | Work on redline comments on Consent Decree with consultants; research possible claims administrators; review and approve motion for stay and related emails. | 1.50 | 585.00 | 877.50 |
| 04/23/2024 FD | Conference with Mr. DeMuro and Ms. Potts regarding preparation of notice to class members and others of settlement hearing; emails to Ms. Neal regarding delivery of list of class members. | 0.50 | 625.00 | 312.50 |
| 04/23/2024 FD | Zoom conference with FDL Team reviewing and revising proposed consent decree. | 1.60 | 625.00 | 1,000.00 |
| 04/23/2024 FD | Negotiating Consent Decree with Mesdames Jones and Neal. | 2.20 | 625.00 | 1,375.00 |
| 04/23/2024 JMM | Review settlement order. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 04/23/2024 LP | Conference with Mr. Dorwart and Mr. DeMuro regarding setting up website; creating mailing lists and establishing procedures for mailings of notices to class members, lawyers and court clerks; researched websites; reviewed petition and other pleadings; made appointment with the King Group on website design. | 4.00 | 260.00 | 1,040.00 |
| 04/23/2024 PD | Continue to work on draft Consent Decree: prepare for and attend team meeting with consultants to add their input to the draft (1.5); emails with AGs regarding same and class list for notice purposes (.25); meet with Mr. Dorwart and Ms. Potts to outline notice plan (.5); telephone conference with possible claims administrator and follow-up emails (.25); prepare for and attend working Teams call with AGs team to work through draft Consent Decree (2.5). | 5.00 | 585.00 | 2,925.00 |
| 04/24/2024 FD | Multiple emails to Ms. Potts regarding status of preparing list for notices to class members and interested parties; conference with Messrs. Walton and DeMuro discussing website. | 0.40 | 625.00 | 250.00 |
| 04/24/2024 FD | Work on Consent Decree including rewrite of enforcement provisions. | 1.90 | 625.00 | 1,187.50 |
| 04/24/2024 LP | Attention to researching and downloading addresses for district attorneys, public defenders and OIDS offices; emails with Mr. DeMuro and Mr. Dorwart regarding status; emails with Mr. Dorwart regarding criteria for website. | 3.50 | 260.00 | 910.00 |
| 04/24/2024 PD | Continue work on next turn of draft Consent Decree incorporating all changes up to par. 59; confer with Mr. Dorwart regarding dispute resolution process (2.25); emails with JND regarding estimate to serve as class administrator; confer with Ms. Potts regarding her address list (.25). | 2.50 | 585.00 | 1,462.50 |
| 04/25/2024 FD | Attention to negotiations of consent decree including multiple emails to Ms. Neat and others regarding same. | 1.25 | 625.00 | 781.25 |
| 04/25/2024 PD | Continue work on draft Consent Decree: prepare for and attend second Teams call with AG to work through their comments (2.5); call with Mr. Gowensmith regarding same and issue of fines cap and final wait time limit; related emails (.25); revise draft Consent Decree to incorporate agreed to comments (1.5). | 4.25 | 585.00 | 2,486.25 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/26/2024 | FD | Attention to latest iteration of consent decree; multiple emails discussing website for notice of hearing on consent decree; emails of announcement of OKC facility with AARP funds. | 0.60 | 625.00 | 375.00 |
| 04/26/2024 | LP | Meeting with The King Group regarding website link to FDL website; emails with Ms. Seacat, Mr. DeMuro and Mr. Dorwart with details regarding website; searched OK county jails for in custody addresses for class members. | 4.00 | 260.00 | 1,040.00 |
| 04/26/2024 | PD | Complete changes to next draft of Consent Decree; email to AG's team and to our team with comments (2.75); setting up next AG team call (.3); emails from AG regarding news of new forensic facility in OKC (.2); work with Ms. Potts on setting up class action lawsuit site and notice issues (.25). | 3.50 | 585.00 | 2,047.50 |
| 04/29/2024 | FD | Attention to claims administration including emails to Mr. DeMuro and Ms. Potts regarding same. | 0.25 | 625.00 | 156.25 |
| 04/29/2024 | LP | Completed searches of all inmates throughout OK; updated spreadsheet; forwarded document to Mr. DeMuro. | 4.00 | 260.00 | 1,040.00 |
| 04/29/2024 | PD | Confer with Ms. Gowensmith regarding final days for waitlist, fines, and related issues for Consent Decree. | 0.50 | 585.00 | 292.50 |
| 04/30/2024 | CVW | Conferences with Mr. DeMuro regarding JND engagement for class certification process; conferences with Ms. Potts regarding same and status of locating all inmate class participants. | 0.50 | 255.00 | 127.50 |
| 04/30/2024 | FD | Multiple emails to Mr. DeMuro and Ms. Potts reclaims administrator; review lists of persons to whom notice should be sent prepared by Ms. Potts. | 0.30 | 625.00 | 187.50 |
| 04/30/2024 | PD | Confer with Ms. Gowensmith regarding final days for waitlist, fines, and related issues for Consent Decree (.5); work on class notice issues; engage JND; related emails with Ms. Potts, Ms. Wilson and JND regarding setting up website and example notices (1) | 1.50 | 585.00 | 877.50 |

Subtotal Fees: $58,845.00
Contingent: (58,845.00)

### Rate Summary

| | | |
|---|---|---|
| Paul DeMuro | 61.25 hours at $585.00/hr | 35,831.25 |
| Frederic Dorwart | 29.15 hours at $625.00/hr | 18,218.75 |
| J. Michael Medina | 0.00 hours at $420.00/hr | No Charge |
| Linda Potts | 15.50 hours at $260.00/hr | 4,030.00 |
| Chantel Wilson | 3.00 hours at $255.00/hr | 765.00 |
| Total hours: | 108.90 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

# Frederic Dorwart, Lawyers PLLC
Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 6/1/2024
Invoice No: 148900

**Frederic Dorwart, Lawyers PLLC**
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/01/2024 FD | Review MHD's latest turn of Consent Decree with Mr. DeMuro, Zoom conference with AG negotiating Team reviewing markup; work on further document changes following Zoom negotiations; multiple emails to Mr. Gowensmith discussing definition of qualified personnel. | 4.40 | 625.00 | 2,750.00 |
| 05/01/2024 PD | Work on next round of Consent Decree: prepare for Zoom call with AG's team on third draft; attend call to discuss draft and sticking points; confer with our consultants regarding wait time, fines provisions and QFE definition; redline 4th draft and send to AG's team with comments. | 5.00 | 585.00 | 2,925.00 |
| 05/02/2024 FD | Attention to definition of Qualified Forensic Examiner including multiple emails regarding same; emails to Mr. Dr. Darren Lish as third Consultant. | 0.40 | 625.00 | 250.00 |
| 05/02/2024 FD | Attention to recommendation to appoint Dr. Lish as third consultant. | 0.20 | 625.00 | 125.00 |
| 05/02/2024 LP | Email exchange with Graham Penny regarding setup of website for claims information; submitted list of addresses collected for all class members and attorneys. | 1.00 | 260.00 | 260.00 |
| 05/02/2024 PD | Continue work on draft Consent Decree: telephone conference with Steve Kunzweiler and later email sending draft Consent Decree; review proposed definition on QFE; confer with Groundswell regarding same and third consultant, Dr. Lish; related emails with AG's team. | 2.00 | 585.00 | 1,170.00 |
| 05/03/2024 CVW | Emails with Mr. DeMuro regarding need for defendants' counsel to file notice of substitution for Carrie Slatton-Hodges to reflect current case caption; revise draft Joint Motion for Approval and Entry of Consent Decree regarding same reflecting appropriate named defendants in case caption; review class action member spreadsheet and research various class members for current location and status of case; emails with Ms. Potts regarding same. | 1.50 | 255.00 | 382.50 |
| 05/03/2024 FD | Zoom conference with AG Team negotiating near final version of consent decree; emails regarding same. | 1.40 | 625.00 | 875.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2024 | PD | Begin work on motion for preliminary approval (1); continue work on Consent Decree updating draft and conferring with expert team (2.5); attend Zoom team conference with AG team (1); confer with experts and OKDLC on final deadlines and fee issues, and propose compromise email with DMH regarding waitlist deadlines (1). | 5.50 | 585.00 | 3,217.50 |
| 05/06/2024 | CVW | Review file and prepare summary list of all joint motions to stay and orders granting same; email to Mr. DeMuro regarding same; email to Ms. Potts regarding notice of class member's passing (Thomas Pesina; emails with Ms. Potts and Ms. Seacat regarding need to set up class action response email. | 0.60 | 255.00 | 153.00 |
| 05/06/2024 | FD | Multiple emails to Mesdames Potts and Penny regarding establishing website and other support for notice to class. | 0.30 | 625.00 | 187.50 |
| 05/06/2024 | FD | Rework consent decree provision respecting cap on fines including emails and teleconference with Mr. DeMuro regarding same. | 0.70 | 625.00 | 437.50 |
| 05/06/2024 | FD | Attention to near final consent decree including multiple emails to Ms. Jones and Mr. DeMuro regarding same. | 0.40 | 625.00 | 250.00 |
| 05/06/2024 | JMM | Westlaw - higher standard of review issue. Office conference with Mr. DeMuro. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 05/06/2024 | LP | Set up Zoom call for Mr. DeMuro and Mr. Penny regarding website; telephone conference with Mr. DeMuro and Mr. Penny regarding logistics of dedicated web domain, dedicated phone number and email for responses; emails with Mr. Penny relaying information for template web design. | 1.50 | 260.00 | 390.00 |
| 05/06/2024 | PD | Make changes to Consent Decree for fines timeframes, cap and QFE, and other proof reading matters; emails with AG regarding same (3.5); work on setting up class action notice website (.5); continue work on motion for preliminary approval of Consent Decree (.5). | 4.50 | 585.00 | 2,632.50 |
| 05/07/2024 | CVW | Conferences and emails with Mr. DeMuro and Mr. Medina; research DG v Yarbrough case for various class action filings. | 0.40 | 255.00 | 102.00 |
| 05/07/2024 | FD | Work on finalizing consent decree including multiple emails with FDL and AG teams; multiple emails to Ms. Potts regarding website issues. | 1.20 | 625.00 | 750.00 |
| 05/07/2024 | JMM | Draft section on factors for approval research application on Rule 23 (e)(2) to (6)(2) clause. Telephone conference with Mr. DeMuro (2). [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 05/07/2024 | LP | Emails with Mr. Penny from JND regarding the site for the class action notices; emails with JT and Ms. Seacat regarding unblocking the site for viewing. | 0.20 | 260.00 | 52.00 |
| 05/07/2024 | PD | Work on final edits of Consent Decree: drafting and Zoom call with AG's team, getting to final draft for proofing and related emails to team (2); continue to research, draft, and edit motion for preliminary approval of Consent Decree (4). | 6.00 | 585.00 | 3,510.00 |
| 05/07/2024 | RJC | Attention to email from Mr. DeMuro forwarding client draft consent decree for editing and proofreading; drafting email to Mr. DeMuro regarding same. [NO CHARGE] | 0.00 | 425.00 | No Charge |
| 05/08/2024 | CVW | Review next draft of Joint Motion for Preliminary Approval of Consent Decree, Class Cert and Plan Notice; email to Mr. DeMuro regarding same. | 0.50 | 255.00 | 127.50 |
| 05/08/2024 | FD | Multiple emails regarding Kunzweiler review of consent decree and definition of Qualified Forensic Examiner. | 0.25 | 625.00 | 156.25 |
| 05/08/2024 | FD | Review and comment on Joint Motion for preliminary approval; emails to Mr. DeMuro and Mr. Cipolla regarding same; email Ms. Neal regarding AG redline comments. | 0.70 | 625.00 | 437.50 |
| 05/08/2024 | JMM | Review motion for approval; preliminary approval; Office conference with Mr. DeMuro. [NO CHARGE] | 0.00 | 420.00 | No Charge |

| 05/08/2024 | PD | Continue to work on finalizing Consent Decree: incorporating parties and DA's proof reads and comments to "final" draft; confer with AG's team regarding logistics (2); continue to draft, research, and edit joint motion for preliminary approval of Consent Decree; confer with Mr. Dorwart regarding same; transmit to AG's team (4); meet with AD Steve Kunzweiler to get his comments on draft AG (1); set up meeting with Tulsa County Sheriff and related emails with in-jail language (.5). | 7.50 | 585.00 | 4,387.50 |
|---|---|---|---|---|---|
| 05/08/2024 | RJC | Proofreading, editing, and revising client draft consent decree in redlined format to incorporate recommended client revisions and create client draft consent decree version 1.1; drafting email to Mr. DeMuro forwarding same for review; attention to two emails from, and drafting two emails to, Mr. DeMuro regarding same; telephone conference with Mr. DeMuro regarding same. | 6.20 | 425.00 | 2,635.00 |
| 05/09/2024 | CVW | Review and edit draft Notice of Class Action Settlement; emails with Mr. DeMuro and Mr. Dorwart regarding same; review and edit next draft of Joint Motion for Preliminary Approval of Consent Decree, Class Cert and Plan Notice. | 1.00 | 255.00 | 255.00 |
| 05/09/2024 | FD | Review and comment on Joint Motion and Notice to Class; multiple emails to Ms. Neal and Mr. DeMuro regarding final drafts and reaching closure. | 1.10 | 625.00 | 687.50 |
| 05/09/2024 | FD | Multiple emails to Mesdames Potts and Penny regarding establishing website and content thereof. | 0.30 | 625.00 | 187.50 |
| 05/09/2024 | PD | Continue to work on finalizing Consent Decree and related documents: incorporate AG and FDL proof reads into Consent Decree and harmonize with rest of document; edit and finalize joint motion to approve; research and draft of class notice (5.5) meet with Tulsa County Sheriff to discuss pilot in-jail restoration program (1); Zoom call with AG's team to discuss legislative approval and related issues (.5); work with class action administrator on notice and case website issues (.25). | 7.25 | 585.00 | 4,241.25 |
| 05/09/2024 | RJC | Editing and proofreading client draft joint motion for preliminary approval of consent decree, class certification, and plan of notice to class; reviewing same with Mr. DeMuro; attention to email from Mr. DeMuro to Mr. Dorwart forwarding revised draft of same and revised draft consent decree for review; attention to email from, and drafting email to, Mr. Dorwart regarding prior draft inadvertently forwarded; reviewing client draft joint motion; telephone conference with Mr. DeMuro regarding same; attention to email from Mr. DeMuro to Mr. Dorwart forwarding latest draft of joint motion; proofreading and editing latest revised draft consent decree as per Mr. DeMuro's request | 4.30 | 425.00 | 1,827.50 |
| 05/10/2024 | CVW | Review and edit final draft of Joint Motion for Preliminary Approval of Consent Decree, Class Cert and Plan Notice; review and proof final draft Notice of Class Action Settlement; conferences with Mr. DeMuro regarding same. | 0.60 | 255.00 | 153.00 |
| 05/10/2024 | FD | Review and comment on Joint Motion. | 0.60 | 625.00 | 375.00 |
| 05/10/2024 | FD | Multiple emails regarding final consent decree, expiration of stay, all to Judge Frizzell, and legislative approval. | 0.70 | 625.00 | 437.50 |
| 05/10/2024 | JMM | Review order of preliminary approval. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 05/10/2024 | PD | Continue to work on final draft of Consent Decree: final edits regarding Mr. Gowensmith's comments; confer with AG's team regarding legislative approval (1.5); final edits to notice to class (.25); final edits to motion for joint approval (1); draft and edit press release (1.5); telephone conference with expert team regarding status and next steps (.75); emails with AG and Mr. Gowensmith regarding his request to add firm name rather than his as consultant (.5). | 5.50 | 585.00 | 3,217.50 |

| 05/13/2024 FD | Multiple emails to Ms. Jones and Mr. DeMuro regarding Legislative approval and teleconference with Judge Frizzell; multiple emails regarding finalization and signatures on documents; DeMuro email outlining status of all action items; Ms. Jones email outlining status of obtaining Legislative approval. | 0.80 | 625.00 | 500.00 |
|---|---|---|---|---|
| 05/13/2024 PD | Work on closing Consent Decree settlement: numerous telephone conferences with AG's office regarding status of legislative review and confirming email. | 1.00 | 585.00 | 585.00 |
| 05/14/2024 PD | Work on press release (1); final proof read on all Consent Decree documents and joint motion (1.25); confer with AG regarding stall in Consent Decree process (.25). | 2.50 | 585.00 | 1,462.50 |
| 05/15/2024 CVW | Prepare final draft filing package for Mr. DeMuro's final review; review email updates regarding case status and current standstill; emails with Ms. Potts regarding same. | 0.60 | 255.00 | 153.00 |
| 05/15/2024 FD | Conference with Mr. DeMuro regarding issue with Legislative approval of Consent Decree; teleconference and emails with Ms. Santee; multiple emails to Team regarding same; email to plaintiffs regarding same; efforts to move approval forward. | 1.20 | 625.00 | 750.00 |
| 05/15/2024 LP | Email exchanges with Mr. Penny from JND regarding updated site; emails with Ms. Wilson regarding case on hold. | 0.25 | 260.00 | 65.00 |
| 05/15/2024 PD | Telephone conference with AG regarding news about Speaker's position; confer with Mr. Dorwart regarding same; confer with GKFF team regarding same; status emails to team and to Next Friends; confer with co-counsel regarding same. | 2.75 | 585.00 | 1,608.75 |
| 05/16/2024 FD | Conference with Mr. DeMuro regarding status of legislative approval; teleconference with AG Drummond regarding same and regarding proceeding with filing of joint motion; multiple emails to Mr. DeMuro reporting case status and next steps; multiple emails to AG Staff regarding joint motion. | 0.60 | 625.00 | 375.00 |
| 05/16/2024 PD | Work on closing settlement agreement: multiple telephone conferences with GKFF lobbying team regarding strategies to convince Speaker to do the deal; telephone conference with AG Drummond regarding same; telephone conference with Rep. Echols regarding same; debrief with Mr. Dorwart regarding same; review Dr. Kois's white paper on public safety aspect to consent decree. | 2.50 | 585.00 | 1,462.50 |
| 05/17/2024 FD | Review Kois write-up for joint motion; multiple emails regarding same. | 0.60 | 625.00 | 375.00 |
| 05/20/2024 FD | Multiple emails to Mesdames Jones and Cunningham and Mr. DeMuro regarding status of upgrades in Joint Motion; conference with Mr. DeMuro recommending drafting of upgrades. | 0.60 | 625.00 | 375.00 |
| 05/20/2024 FD | Attention to Court Order regarding status conference. | 0.20 | 625.00 | 125.00 |
| 05/20/2024 PD | Work with Mrs. Jones and AG's office on logistics of closing settlement; confer with Mr. Dorwart regarding same. | 1.00 | 585.00 | 585.00 |
| 05/21/2024 FD | Conference with Mr. DeMuro discussing strategy and addition to Joint Motion; multiple emails to Ms. Kois regarding additional information; multiple emails to Ms. Jones regarding telephone call to discuss status; telephone call Mesdames Jones and Sears discussing status; conference with Mr. DeMuro discussing path forward; email to Mr. DeMuro to AG Drummond. | 1.40 | 625.00 | 875.00 |
| 05/21/2024 PD | Work on amended joint motion to include public safety issues; review Dr. Kois report on same (1); telephone conference with AG's office regarding status of joint motion plan; debrief Plan B litigation strategy with Mr. Dorwart (1); research Governor's veto statement on SB 552 and email to AG regarding same (.75) | 2.75 | 585.00 | 1,608.75 |
| 05/23/2024 PD | Confer with experts regarding June 11 Tulsa visit plans. | 0.25 | 585.00 | 146.25 |

| 05/24/2024 FD | Multiple emails regarding confirmation of Commissioner and status of consent decree. | 0.50 | 625.00 | 312.50 |
|---|---|---|---|---|
| 05/28/2024 PD | Emails with team regarding status of stalled Consent Decree (.2); email to AG regarding proposed language regarding public safety (.2); confer with Mr. Dorwart on strategy moving forward (.2). | 0.60 | 585.00 | 351.00 |
| 05/29/2024 DWL | Telephone calls with Ms. Perkins and Mr. DeMuro regarding rescheduling status conference and attention to minute order regarding same. | 0.30 | 440.00 | 132.00 |
| 05/29/2024 FD | Attention to DeMuro email to Ms. Jones regarding joint motion; conference with Mr. DeMuro discussing strategy for moving forward. | 0.40 | 625.00 | 250.00 |
| 05/29/2024 FD | Attention to Judge Frizzell resetting hearing date. | 0.25 | 625.00 | 156.25 |
| 05/29/2024 PD | Confer with AG's office regarding next steps; confer with Mr. Leimbach regarding communication with Court regarding hearing date; confer with Mr. Dorwart regarding all of the above. | 1.00 | 585.00 | 585.00 |
| 05/30/2024 FD | Attention to change in status conference date; teleconference with Mr. Drummond regarding filing of Joint Motion; conference with Mr. DeMuro regarding filing strategy; review changes to Joint motion regarding Stitt statement. | 0.50 | 625.00 | 312.50 |
| 05/30/2024 PD | Telephone conference with Attorney General regarding plan for filing the joint motion and confer with Mr. Dorwart thereafter (.25); edit joint motion to include bit about Governor's veto statement of SB 552 and related emails to AG's office (1.25). | 1.50 | 585.00 | 877.50 |
| 05/31/2024 CVW | Emails and conferences with Mr. DeMuro regarding upcoming filing of joint motion for preliminary approval and recent changes to same. | 0.20 | 255.00 | 51.00 |
| 05/31/2024 DWL | Confer with Mr. DeMuro regarding draft consent decree and appointment of class counsel (0.2); review draft consent decree (0.5); attention to emails regarding same (0.2). | 0.90 | 440.00 | 396.00 |
| 05/31/2024 FD | Multiple emails to Ms. Jones, Ms. Moore and Mr. DeMuro regarding final additions to Consent Decree. | 0.30 | 625.00 | 187.50 |
| 05/31/2024 FD | Conference with Mr. DeMuro discussing strategy for filing joint motion; teleconference with Mr. Drummond regarding same. | 0.40 | 625.00 | 250.00 |
| 05/31/2024 FD | Review and comment on final draft of Joint Motion. | 0.30 | 625.00 | 187.50 |
| 05/31/2024 PD | Confer with AG regarding plan to file on Monday (6/3) and edit joint motion and proposed order for filing, adding team's edits (2); litigation status updates to team and to Next Friends (.5). | 2.50 | 585.00 | 1,462.50 |
| 05/31/2024 RJC | Conference with Mr. DeMuro regarding status and request for editing and proofreading of latest client draft joint motion for preliminary approval of consent decree, class certification, and plan of notice to class; attention to email from Mr. DeMuro forwarding same; drafting email to Mr. DeMuro regarding same. | 0.10 | 425.00 | 42.50 |

|  |  |
|---|---|
| Subtotal Fees: | $56,150.50 |
| Contingent: | (56,150.50) |

### Rate Summary

| | | |
|---|---|---|
| Richard J. Cipolla | 10.60 hours at $425.00/hr | 4,505.00 |
| Paul DeMuro | 61.60 hours at $585.00/hr | 36,036.00 |
| Frederic Dorwart | 20.70 hours at $625.00/hr | 12,937.50 |
| David W. Leimbach | 1.20 hours at $440.00/hr | 528.00 |
| J. Michael Medina | 0.00 hours at $420.00/hr | No Charge |
| Linda Potts | 2.95 hours at $260.00/hr | 767.00 |

Invoice as of 6/1/2024
Invoice No: 148900
Page No: 6

| Chantel Wilson | 5.40 hours at $255.00/hr | 1,377.00 |
|---|---|---|
| Total hours: | 102.45 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**

# Frederic Dorwart, Lawyers PLLC

Old City Hall
124 East Fourth Street
Tulsa, OK 74103
Phone No.: (918) 583-9922
Tax ID: 82-1122939

Invoice as of 7/1/2024
Invoice No: 148901

Frederic Dorwart, Lawyers PLLC
**Old City Hall**
**124 East Fourth Street**
**Tulsa, OK 74103**

**9901-0033 / Investigation of OK Competency Procedures**

| Professional Fees | | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/01/2024 RJC | Editing and proofreading latest client draft joint motion for preliminary approval of consent decree, class certification, and plan of notice to class; drafting email to Mr. DeMuro forwarding same for review. | 1.00 | 425.00 | 425.00 |
| 06/03/2024 DWL | Telephone call with courtroom deputy regarding upcoming status conference; exchange emails with Mr. DeMuro regarding same. | 0.30 | 440.00 | 132.00 |
| 06/03/2024 FD | Multiple emails to Mr. DeMuro and Team regarding status of filing consent order; conference Mr. DeMuro regarding same. | 0.40 | 625.00 | 250.00 |
| 06/03/2024 PD | Draft, edit, and send status reports to teams; reports with GKFF. | 1.00 | 585.00 | 585.00 |
| 06/04/2024 FD | Multiple emails to Mr. DeMuro reporting latest events and delay in filing joint motion. | 0.25 | 625.00 | 156.25 |
| 06/04/2024 FD | Email to Mr. DeMuro to Erin Moore regarding final versions of Joint Motion and Consent Decree. | 0.20 | 625.00 | 125.00 |
| 06/04/2024 FD | Attention to AG communication to Legislature including multiple emails to Ms. More and Mr. DeMuro regarding same. | 0.20 | 625.00 | 125.00 |
| 06/04/2024 PD | Emails with AGs office regarding hearing preparation and memo to legislature; related emails to my team and Next Friends; telephone conference with Hank Meyer regarding attending status hearing. | 1.00 | 585.00 | 585.00 |
| 06/05/2024 CVW | Preparing hearing notebook for Mr. DeMuro regarding today's status hearing. | 0.40 | 255.00 | 102.00 |
| 06/05/2024 DWL | Prepare for and attend status conference before Judge Frizzell. | 2.00 | 440.00 | 880.00 |
| 06/05/2024 PD | Prepare outline for and attend status conference, with announcement that we will reset after papers are filed. | 2.50 | 585.00 | 1,462.50 |
| 06/06/2024 FD | Conference with Mr. DeMuro debriefing Judge Frizzell conference and discussing next steps. | 0.25 | 625.00 | 156.25 |
| 06/07/2024 FD | Multiple emails with Team regarding Hernandez of OSU-DMG forensic issue. | 0.25 | 625.00 | 156.25 |
| 06/07/2024 PD | Emails with team regarding status of Consent Decree. | 0.50 | 585.00 | 292.50 |
| 06/12/2024 FD | Multiple emails regarding Dr. Hernandez report regarding Tulsa Show Cause-Teven Calloway. | 0.20 | 625.00 | 125.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/2024 | FD | Attention to AG email transmitting OKDMH re-trade of Consent Decree including study DMH changes, conferences x2 with Mr. DeMuro discussing same and response strategy; teleconferences x2 with Mr. DeMuro discussing telephone calls with AG; emails to Mr. DeMuro x2 to AG rejecting attempt to re-trade; teleconference with Mr. DeMuro discussing AG request for change. | 1.40 | 625.00 | 875.00 |
| 06/14/2024 | FD | Multiple emails to Ms. Lowry regarding termination of Foster Care Settlement Agreement. | 0.30 | 625.00 | 187.50 |
| 06/14/2024 | PD | Process AG's request for last minute changes; review and comment on draft; confer with Mr. Dorwart regarding same; confer with Mr. Meyer regarding same; draft, edit, and send rejecting responses to AG; telephone conference with AG regarding same. | 3.50 | 585.00 | 2,047.50 |
| 06/16/2024 | FD | Review and comment on final changes to consent decree; email to AG Drummond advising he approves filing on Monday. | 0.40 | 625.00 | 250.00 |
| 06/16/2024 | PD | Revise Consent Decree to add language regarding in jail restoration issues; related emails with Mr. Dorwart and AG. | 2.50 | 585.00 | 1,462.50 |
| 06/17/2024 | CVW | Conference with Mr. DeMuro regarding filing joint motion for approval and all related exhibits; final review and edits to joint motion, draft Consent Decree, draft notice, and other related exhibits; finalize and prepare same for filing; file same and email to Mr. DeMuro; edit and finalize draft Order granting Joint Motion for Preliminary Approval; confer with Mr. DeMuro for final approval; finalize and send to Court for consideration. | 1.00 | 255.00 | 255.00 |
| 06/17/2024 | DWL | Attention to joint motion for preliminary approval and emails related to same. | 0.50 | 440.00 | 220.00 |
| 06/17/2024 | FD | Attention to Mr. DeMuro emails to Plaintiffs' Team, AG Drummond, Plaintiffs' counsel, and other interested groups regarding filing of Consent Decree; conference with Mr. DeMuro regarding same; review proposed press release; emails to AG Drummond regarding filing time and multiple emails to Mr. DeMuro regarding same. | 0.70 | 625.00 | 437.50 |
| 06/17/2024 | LP | Emails with Mr. DeMuro regarding signed consent decree; emails with Mr. Penny regarding Zoom meeting; set up Zoom call. | 0.50 | 260.00 | 130.00 |
| 06/17/2024 | PD | Final proof of joint preliminary motion for approval (1.25); edit press release and deal with related media issues (.75); separate emails to Next Friends and expert team regarding status and replies (.5). | 2.50 | 585.00 | 1,462.50 |
| 06/18/2024 | FD | Review press releases regarding Consent Decree including Stitt denouncing the Decree; multiple conferences with Mr. DeMuro regarding various strategies for moving forward; multiple texts and office conference with Mr. Levit and Ms. Santee regarding same and regarding meeting with Stitt COS. | 2.70 | 625.00 | 1,687.50 |
| 06/18/2024 | PD | Work on strategy to work around Governor's opposition to Consent Decree: confer with Mr. Dorwart; meet Mr. Levit and Ms. Santee at GKFF (2.75); follow-up to set up meeting with Governor's COS (.5); confer with Appleseed regarding status (.25); investigate bad competency case in Garfield County (.5). | 4.00 | 585.00 | 2,340.00 |
| 06/19/2024 | FD | Email to Mr. DeMuro discussing no cap on costs of Consent Decree. | 0.20 | 625.00 | 125.00 |
| 06/19/2024 | FD | Multiple emails to Mr. Levit regarding Brandon Tatum. | 0.25 | 625.00 | 156.25 |
| 06/19/2024 | FD | Email to Mr. DeMuro with discussion themes for meeting with Brandon Tatum. | 0.30 | 625.00 | 187.50 |
| 06/19/2024 | PD | Work on outline of presentation to Governor's office and related emails. | 2.00 | 585.00 | 1,170.00 |
| 06/20/2024 | FD | Attend conference with Brandan Tatum and Trevor Pemberton in Governor's Office; multiple emails to Plaintiffs' Team regarding same; email and conference with Mr. DeMuro regarding debriefing AG regarding same. | 4.40 | 625.00 | 2,750.00 |

| 06/20/2024 PD | Prepare for and attend meeting with Governor's team regarding Consent Decree; debrief with our team. | 3.00 | 585.00 | 1,755.00 |
|---|---|---|---|---|
| 06/21/2024 FD | Conference with Mr. DeMuro discussing Kunzweiler/Delagado press conference and instigating OKC press conference with, Mr. DeMuro's communication to AG regarding meeting with Governor's COS; multiple emails regarding Team regarding status of joint motion. | 0.30 | 625.00 | 187.50 |
| 06/21/2024 PD | Emails with expert team regarding recent contempt proceeding in Tulsa County (Tevin case); telephone conference with Garfield County PD regarding her contempt proceeding on same issue. | 1.00 | 585.00 | 585.00 |
| 06/22/2024 FD | Multiple emails to Drs. Hernandez and Kois regarding ODMH roll out of new program. | 0.25 | 625.00 | 156.25 |
| 06/24/2024 CVW | Receive and review Order issued by Judge Frizzell setting hearing on 8/15 and additional briefing deadline; emails with Mr. DeMuro regarding same; email to Next Friends and expert team regarding same. | 0.40 | 255.00 | 102.00 |
| 06/24/2024 DWL | Attention to Order regarding hearing on motion for preliminary approval of consent decree (0.3); confer with Mr. DeMuro regarding same (0.3); plan supplemental submission (1.0). | 1.60 | 440.00 | 704.00 |
| 06/24/2024 FD | Attention to Judge Frizzell order setting hearing on notice to class. | 0.50 | 625.00 | 312.50 |
| 06/24/2024 PD | Study Court's Order regarding motion for preliminary approval and confer with Mr. Leimbach regarding same (.5); confer with expert consultant regarding need for affidavit to support the plan and related emails (.5). | 1.00 | 585.00 | 585.00 |
| 06/25/2024 CVW | Emails with Mr. DeMuro; begin drafting Affidavit for William Neil Gowensmith. | 0.50 | 255.00 | 127.50 |
| 06/25/2024 DWL | Confer with Messrs. DeMuro and Dorwart regarding anticipated supplemental submission in support of motion for preliminary approval (0.9); telephone call with co-counsel regarding same (0.2); begin outlining supplemental submission (1.0); attention to emails with co-counsel, defendants' counsel, and clients regarding same (0.2). | 2.30 | 440.00 | 1,012.00 |
| 06/25/2024 FD | Office conference with Messrs. DeMuro and Leimbach review Frizzell opinion and outlining response; work on attorney fee pleading including review of invoices and research regarding fee opinions; emails to Ms. Jones regarding teleconference. | 2.10 | 625.00 | 1,312.50 |
| 06/25/2024 JMM | Research (1) future member notice; (2) Frizzell attorney fee opinion. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 06/25/2024 LP | Conference call with Mr. DeMuro, Ms. Hoorbakht and Mr. Graham regarding status of lawsuit; forwarding the Order signed 6/24/2024 to Mr. Graham for linking to the website. | 0.20 | 260.00 | 52.00 |
| 06/25/2024 PD | Work on supplemental briefing on joint motion for preliminary approval: outline supplemental brief structure; meet with Mr. Leimbach and Mr. Dorwart to go over outline and divide tasks (2.5); call with co-counsel at ODLC regarding same (.2); organize call with AGs team regarding same (.2); draft and send litigation status update regarding court's order (Doc. 47) (.2); work with Mr. Dorwart in gathering and analyzing FD fee data and related emails (.5); telephone conference with JND claims administrators, advising of hearing dates and possible notice issues (.2); confer with co-counsel and ODLC regarding tasks for supplemental brief (.2). | 4.00 | 585.00 | 2,340.00 |
| 06/26/2024 DWL | Videoconference with co-counsel and defendant's counsel regarding supplemental submission in response to Order (0.5); begin researching and planning components of supplement and confer with Mr. DeMuro regarding same (1.0). | 1.50 | 440.00 | 660.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/2024 | FD | Work on Statement Respecting Attorney Fees for response to Judge Frizzell's order including two conferences with Mr. DeMuro (.50), conferences x2 with Ms. Brewer (0.30), perform post-billing review and adjustments (2.00), and drafting proposed Statement (0.70). | 3.50 | 625.00 | 2,187.50 |
| 06/26/2024 | FD | Zoom Conference with Mesdames Jones, Moore, and Neel with Mr. DeMuro discussing structure of response to Judge Frizzell's order. | 0.60 | 625.00 | 375.00 |
| 06/26/2024 | JMM | Finish future case plaintiff research; Office conference with Mr. DeMuro - status issue. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 06/26/2024 | PD | Work on supplemental briefing on joint motion for preliminary approval: research issue of notice to future class members and adequacy of class rep when moot; confer with Mr. Medina regarding same (2); unpack court's order compared to structure of amended rule 23 and related cases (.75); organize call with experts; attend Zoom call with AG's team regarding supplemental briefing issues and tasks and debrief with team (1); confer with Mr. Dorwart regarding fee application issues (.25). | 4.00 | 585.00 | 2,340.00 |
| 06/27/2024 | CVW | Begin drafting Joint Supplement to Joint Motion for Preliminary Approval; emails with Mr. DeMuro regarding same. | 1.00 | 255.00 | 255.00 |
| 06/27/2024 | DWL | Review prior research on standing issues and confer with Mr. DeMuro regarding same (0.5); videoconference with experts regarding supplemental submission in support of joint motion and attention to related emails (1.0). | 1.50 | 440.00 | 660.00 |
| 06/27/2024 | FD | Conference with Mr. DeMuro regarding Trever Pemberton communication regarding comments of Consent Decree; multiple emails to Plaintiffs' team regarding status; Zoom conference with Plaintiffs' Team discussing response to Judge Frizzell Order; multiple emails to Mr. Sutherland and Mr. Wilkerson regarding documentary support of waiting times. | 0.90 | 625.00 | 562.50 |
| 06/27/2024 | FD | Drafting supplemental motion for attorney fees in support of Jony Motion. | 2.70 | 625.00 | 1,687.50 |
| 06/27/2024 | JMM | Westlaw - State cases; Research draft future class member insert. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 06/27/2024 | PD | Work on supplemental briefing on joint motion for preliminary approval: continue research and draft on notice and Rule 23 issues, including conferring with Mr. Leimbach and Mr. Medina separately (2); Zoom call with Consultants regarding responding to court order requiring explanation of remedy applicable to Class and follow-up emails to them (1); telephone conference with GC of Gov. Stitt, Trevor Pemberton, regarding possible proposal for reasonable modification and confer with Mr. Dorwart regarding same (.5) | 3.50 | 585.00 | 2,047.50 |
| 06/28/2024 | DWL | Confer with Messrs. DeMuro and Medina regarding class certification issues. | 0.30 | 440.00 | 132.00 |
| 06/28/2024 | FD | Attention to Legislative interim study including emails to Dr. Hernandez regarding same. | 0.25 | 625.00 | 156.25 |
| 06/28/2024 | FD | Multiple emails regarding backlog data. | 0.25 | 625.00 | 156.25 |
| 06/28/2024 | FD | Continued drafting of attorney fee motion. | 4.00 | 625.00 | 2,500.00 |
| 06/28/2024 | JMM | Research adequacies of class representation research. [NO CHARGE] | 0.00 | 420.00 | No Charge |
| 06/28/2024 | PD | Telephone conference with Vikki Behennan, OK County District Attorney (.25); work with Mr. Dorwart on fee application issues (.5); work with Mr. Leimbach or Rule 23 briefing (.25). | 1.00 | 585.00 | 585.00 |
| 06/29/2024 | FD | Continued drafting on motion regarding attorney fees. | 0.70 | 625.00 | 437.50 |
| 06/30/2024 | DWL | Conduct Westlaw research and begin drafting section of supplement to joint motion regarding legal framework for claims. | 5.50 | 440.00 | 2,420.00 |

| 06/30/2024 FD | Continued drafting on motion regarding attorney fees. | 0.60 | 625.00 | 375.00 |

| | | |
|---|---|---|
| Subtotal Fees: | | $48,069.75 |
| Contingent: | | (48,069.75) |

### Rate Summary

| | | |
|---|---|---|
| Richard J. Cipolla | 1.00 hours at $425.00/hr | 425.00 |
| Paul DeMuro | 37.00 hours at $585.00/hr | 21,645.00 |
| Frederic Dorwart | 29.05 hours at $625.00/hr | 18,156.25 |
| David W. Leimbach | 15.50 hours at $440.00/hr | 6,820.00 |
| J. Michael Medina | 0.00 hours at $420.00/hr | No Charge |
| Linda Potts | 0.70 hours at $260.00/hr | 182.00 |
| Chantel Wilson | 3.30 hours at $255.00/hr | 841.50 |
| Total hours: | 86.55 | |

| Current | 30 Days | 60 Days | 90 Days | 120 Days | Total |
|---|---|---|---|---|---|
| $0.00 | | | | | $0.00 |

**Wiring Instructions:**
Acct. Name: Frederic Dorwart, Lawyers PLLC
Bank: Bank of Oklahoma
Account #312977868
Routing #103900036

**Credit/Debit:**
https://secure.lawpay.com/pages/fdlaw/operating

**PAYMENT DUE UPON RECEIPT**